Karen A. Confoy
Christopher R. Kinkade
Allison L. Hollows
**FOX ROTHSCHILD LLP**
Princeton Pike Corporate Center
997 Lenox Drive
Lawrenceville, NJ 08648-2311
Telephone: (609) 896-3600
Facsimile: (609) 896-1469

Ruben C. DeLeon (*pro hac vice*)
**DELEON LAW GROUP**
13601 Preston Road, Suite E920
Dallas, TX 75240

Aubrey D. (Nick) Pittman (*pro hac vice* pending)
**THE PITTMAN LAW FIRM, P.C.**
100 Crescent Court, Suite 700
Dallas, TX 75201

Valerie Yanaros Wilde (*pro hac vice*)
**YANAROS LAW, P.C.**
5057 Keller Springs Road Suite 300
Addison, TX 75001

*Attorneys for Defendant/Counterclaimant America Can!*

## UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| KARS 4 KIDS INC.,<br><br>        Plaintiff,<br><br>    v.<br><br>AMERICA CAN!,<br><br>        Defendant. | Case No. 3:14-cv-07770-PGS-LHG<br><br>**DECLARATION OF KAREN A. CONFOY IN SUPPORT OF DEFENDANT AMERICA CAN!'S MOTION TO EXCLUDE PLAINTIFF'S SURVEY CONCERNING SECONDARY MEANING AND CORRESPONDING OPINION TESTIMONY OF ALEX SIMONSON, PH.D.** |

I, Karen A. Confoy, Esq., do hereby declare as follows:

        1.      I am a partner at Fox Rothschild LLP, attorneys for Defendant/Counterclaimant

America Can! (AC!) in the above captioned matter. I submit this declaration in support of AC!'s Motion to Exclude Plaintiff's Survey Concerning Secondary Meaning and Corresponding Opinion Testimony of Alex Simonson, Ph.D. I have knowledge of the following, and if called as a witness, could testify competently hereto.

2.      Attached hereto and made a part hereof as **Exhibit 1** is a true and accurate copy of the Expert Report of Alex Simonson, Ph.D.

3.      Attached hereto and made a part hereof as **Exhibit 2** is a true and accurate copy of excerpts of the deposition transcript of Alex Simonson, Ph.D.

 I declare under penalty of perjury, under the laws of the United States of America, that the foregoing statements are true and correct.

Executed on: February 14, 2019             /s Karen A. Confoy_____
                                            Karen A. Confoy

# Exhibit 1

## simonson associates, inc.

Brand Building and Protection Research and Consulting

560 Sylvan Avenue
Englewood Cliffs, New Jersey 07632
www.simonsonassociates.com

**<u>Confidential</u>**

EXPERT REPORT OF ALEX SIMONSON, PH.D.

REPORT OF A SURVEY TO DETERMINE
THE LEVEL OF SECONDARY MEANING
OF THE TERM "KARS 4 KIDS"

January 2018

TABLE OF CONTENTS

Page

BACKGROUND AND PURPOSE ------------------------------------------------- 1

SUMMARY OF METHODOLOGY ----------------------------------------------- 2

CONCLUSIONS------------------------------------------------------------- 3

DETAILED METHODOLOGY------------------------------------------------- 4

MAIN QUESTIONNAIRE------------------------------------------------------- 10

FINDINGS -------------------------------------------------------------------- 13

APPENDIX A:   CV OF AUTHOR

APPENDIX B:   RESEARCH NOW ONLINE PANEL INFORMATION

APPENDIX C:   PROGRAMMING TEMPLATE FOR SCREENING QUESTIONNAIRE
              AND MAIN QUESTIONNAIRE

APPENDIX D:   AUDIO RECORDINGS (TEST AND CONTROL)
              (ATTACHED ELECTRONICALLY)

APPENDIX E:   DATA BY RESPONDENT

BACKGROUND AND PURPOSE

I am a marketing researcher with a Ph.D. in marketing from Columbia University School of Business. I am currently President and founder of Simonson Associates, Inc., a marketing research firm specializing in trademark, trade-dress and advertising studies in a legal context and in the context of brand protection. Prior to 2000, I was co-head of Guideline Research's group on legal marketing research. For over 20 years, I have designed many hundreds of surveys and consulted for numerous law firms, Federal agencies, and large consumer and business products and service companies across numerous industries. I earned a Ph.D. in marketing, *with distinction*, from Columbia Business School in 1994, a J.D. from New York University School of Law in 1987, and an A.B., *magna cum laude*, from Columbia College, Columbia University in 1984. I have been admitted as an expert in consumer surveys, marketing research and branding in various federal courts. I have authored numerous articles and have presented at numerous conferences on survey research methodologies.

My publications within the past ten years and prior testimony within the past four years are set forth in the CV attached hereto as Appendix A.

I was engaged by the law firm of Orrick, Herrington & Sutcliffe LLP, counsel for Kars 4 Kids, regarding a trademark dispute with America Can!. I was asked to design and conduct a survey of secondary meaning of the term "Kars 4 Kids."

The survey employed a methodology that is widely used and considered reliable to test for secondary meaning. It was conducted among adults in the United States who were 18 years of age and older.

The survey was designed and implemented by Simonson Associates, Inc. under my supervision. The cost for the entire study was $63,000 which is typical for a survey of this size by Simonson Associates, Inc. My compensation is not in any way dependent on the outcome of the case. My customary hourly rate for testimony is $900.

Confidential

## SUMMARY OF METHODOLOGY

The survey was conducted online using a large online panel of U.S. consumers administered by Research Now (the e-Rewards U.S. panel) that is used for both trademark infringement surveys and common strategic marketing surveys. Respondents were screened and then completed the main questionnaire.

The survey employed the "Palladino" conceptual framework for testing secondary meaning. This approach is widely accepted as a valid means of testing secondary meaning. The general approach asks respondents whether they associate a mark/name with one or more than one entity (the "Palladino Secondary Meaning Question"). Slight variations of the approach are common, such as, but not limited to, whether or not one uses a control group and whether or not one asks a preliminary recognition question prior to asking the Palladino Secondary Meaning Question.

Respondents were divided into two groups (or "cells"), a test cell and a control cell. The respondents in the test cell were asked about the term "Kars 4 Kids" and those in the control cell were asked about a commonly known, descriptive term, "Gifts for kids."

Respondents were then presented with a stimulus and asked additional questions. Showing the word "Kars 4 Kids" with its distinctive spelling would cue respondents into saying that the term is associated with one source regardless of whether or not they had an understanding about that prior to being shown the name. Therefore, to avoid bias due to the unique spelling of the term "Kars 4 Kids," the terms were presented aurally. After being exposed to the respective stimuli (i.e., the audio clips discussed in greater detail later in the report), respondents were asked a series of questions including the Palladino Secondary Meaning Question designed to assess secondary meaning.

Confidential

## CONCLUSIONS

The study was conducted in accordance with generally accepted standards and practices for secondary meaning studies that have been accepted by courts as valid and reliable in testing for secondary meaning.

The results of the study indicate that the term "Kars 4 Kids" has achieved a substantial level of secondary meaning in the general population of the United States. The results suggest a level of secondary meaning of about 41%-42%. Given the strength of the mark in the *general population*, it is likely that the level would be higher among those in the particular universe of Kars 4 Kids, specifically those who had recently donated their car or who are interested in donating their car in the near future.

These findings are discussed in greater detail throughout the report.

Confidential

DETAILED METHODOLOGY

In engaging in this project, I employed standards typically used and cited in the field of marketing research with respect to litigation concerning the admissibility of surveys (including the underlying data, analysis and conclusions), contained in the Manual for Complex Litigation, 4th ed., 2004, Federal Judicial Center, and the "Reference Guide on Survey Research" by Shari S. Diamond, J.D., Ph.D., in the Reference Manual on Scientific Evidence, 3d. ed., 2011, Federal Judicial Center.

These guidelines state, among other things, that surveys for litigation should be designed to comport with the generally accepted standards and practices in the industry for designing and implementing survey research. These various standards and practices generally converge on the following set of conditions that describe a proper online survey:

- The proper universe should be identified and examined.
- A representative sample should be drawn from that universe.
- The study design should be probative and valid, including that the questioning of respondents should be correct and unbiased and that there are proper and probative control mechanisms to be able to arrive at valid and meaningful conclusions.
- The questions should be framed in a clear, precise, non-leading manner, and the instrument for data collection should be properly designed to be free of design-induced biases.
- The interviewing should be conducted properly.
- Once gathered, the data should be accurately analyzed and reported.

Further, the study was conducted in accordance with guidelines for online (internet) interviewing as set forth in the ESOMAR Guideline for Online Research, August 2011, and the ESOMAR/GRBN Guideline for Online Sample Quality, February 2015. (www.esomar.org).

Adherence to these guidelines provides the best assurance that the data collected are valid and can be relied upon to draw conclusions.

### Internet Sampling and Panel

Internet usage is increasing with current internet penetration in the U.S. at approximately 75% of the population. See, e.g., ITU, June 2010 (finding 77.3% penetration); Computer and Internet Use in the United States, United States Census Bureau, November 2014 (finding 74.4% penetration). I used internet interviewing from an established panel of consumers. This method

4 | P a g e

Confidential

has been widely used in recent years and is growing rapidly both in strategic marketing research and in forensic marketing research (i.e., research for litigation). See, e.g., Gabriel M. Gelb and Betsy D. Gelb (2007), "Internet Surveys for Trademark Litigation: Ready or Not, Here They Come," *The Trademark Reporter*, 97 (5), Sep-Oct.

The study recruited respondents from across the United States who are part of an online panel maintained by Research Now known as the e-Rewards U.S. panel. This is a well-known national internet survey panel that I and others in the field of marketing research commonly use for consumer research. Potential respondents from the panel were sent email invitations and upon clicking on the invitation were directed to the screening questionnaire. If the respondent qualified for the study (by passing the screening questionnaire), he/she proceeded to the main questionnaire. Characteristics and quality control procedures concerning the e-Rewards panels, including the U.S. panel used for this survey, are set forth in Appendix B.

### Relevant Universe

The survey universe for a secondary meaning study may be limited to plaintiff's universe. Here, however, the survey was as conservatively defined as possible: a general population survey of adults in the United States. Any findings here would likely be stronger were one to limit the population to plaintiff's universe. The relevant universe was defined as follows:

- Males and females; and
- 18 years of age or older; and
- Reside within the United States.

As is typical in survey methodology, the survey excluded those persons who are, or who have household members who are, employed in fields that may give them special knowledge or insight about this subject, namely those employed in advertising or promotion or marketing research. In addition, according to generally accepted procedures, those respondents who believed that they would not be able to hear audio files or record responses, including writing full sentences, were excluded. Respondents who answered that they were taking the survey with someone else also were excluded. The programming template for the screening questions is set forth in Appendix C.

### Sample Size and Sampling Plan

The targeted sample size for the survey was 1,000 respondents (500 in each cell). To achieve a representative sample of adults in the United States, a *quota* of completed interviews was

Confidential

employed so that the composition of each cell by age, gender and geographic region (by Census Region) matched census proportions. This kind of quota is a well-accepted method of sampling. The quotas were set as follows per cell in accordance with census statistics:

| Age | Gender | |
|---|---|---|
| | Males | Females |
| 18-34 | 15.5% | 15.1% |
| 35-49 | 13.5% | 13.7% |
| 50+ | 19.6% | 22.7% |

| Census Region | |
|---|---|
| NE | 18% |
| MW | 22% |
| S | 37% |
| W | 23% |

## Blind Interviewing

The study was administered via computer (online) under "blind" conditions. That is, respondents were not informed of the purpose or sponsor of the study. (Note that internet surveys do not have interviewers and thus this study is necessarily "double blind.")

## Interviewing Procedure

Both the screening questionnaire and the main questionnaire were conducted on computer, having been directed from Research Now's panel email invitations. Computer-based interviews such as those administered in this study eliminate "skip pattern" errors and transcription errors.

## Quality Control Procedures

Upon screening, respondents were advised of a number of instructions prior to proceeding to the main questionnaire. These were as follows:

Because the survey is short – just a few minutes, please follow these directions.

- please don't start and stop in the middle. The survey may time-out.
- please proceed at a normal pace; don't rush through.
- please be sure nobody else is helping out or sharing in responding.

Confidential

- please close all open web browsing windows except this window in which you are completing the survey and do not open any other browsing windows while taking the survey.
- please give your full answer before advancing to the next question; you cannot change prior answers by going backwards.

Each potential respondent to the survey was then expressly asked to agree to these conditions prior to proceeding. Those potential respondents not desiring to agree to these basic conditions of quality control were screened out.

Additionally, a number of procedures were used to ensure quality control:

- respondents were required to take the survey on a computer or other device like a tablet but not a cell phone so as to avoid the survey being taken on the run, or the respondent not being able properly to provide open-ended responses;
- the survey would not allow respondents to change prior answers were they to try to go backwards in the survey;
- as is typical in ensuring validity of internet data, the survey would not be considered complete were someone to speed through (and thus might likely not be attending to the survey) or were someone to take very long (potentially indicating attending to other matters while taking the survey or alternatively, stopping, attending to other matters, then starting again in the middle). The survey in total was estimated to take about 4 minutes. Interviews taking less than 2 minutes in total or greater than 10 minutes from the point of starting the main questionnaire were not counted in the data set;
- to ensure respondents could hear the stimuli, an initial speaker test was conducted in which respondents were required to identify the animal whose sounds they heard (an audio clip of an animal sound was then played). If a respondent could not identify which animal's sounds were being played from a short list of animals (cat, dog, horse, etc.), the survey terminated.

**Stimuli**

As referred to earlier, the stimuli were comprised of audio clips. To introduce the term "Kars 4 Kids," an initial question was asked: "Have you or haven't you heard the term (pause) Kars 4 Kids? Please just indicate, I have, I haven't or don't know/not sure." For the control cell, the same question was recorded by the same voice, under the same conditions and at the same time, except that the term "Gifts for kids" was substituted in lieu of "Kars 4 Kids." When

Confidential

respondents were later asked the Palladino Secondary Meaning Question, to ensure that they recalled the terms being asked about, an audio clip with just the term being asked about (either "Kars 4 Kids" in the test cell, or "Gifts for kids" in the control cell), was able to be played should a respondent desire to re-hear the term in question. The audio clips are attached in electronic form as Appendix D.

**Control Mechanisms**

"Noise" refers to any factor contributing to the results of the survey other than what is being tested. Here, an understanding of the term "Kars 4 Kids" is being tested (i.e., whether it is associated with one or more than one source). Extraneous factors such as guessing or question bias or the like are treated as noise and accounted for. There are two generally accepted approaches to determine and account for a level of noise in a survey: (a) test stimulus results compared with control stimulus results and (b) analysis/tally of open-ended responses in the test cell. As they are alternative methods, both are informative in different ways. The two approaches ought to converge on similar findings, and the comparison of the two approaches amounts to a confirmation check on the test vs. control methodology.

In the context of secondary meaning, the survey is intended to test what percentage of respondents associated the term with one source as opposed to multiple sources.

One approach to account for noise in this context is to administer the same questions in the same manner but with a stimulus that is commonly known and associated with more than one source. From this, we can determine what the questionnaire elicits in terms of "one source" responses for a commonly known, descriptive term, and use this to adjust down the percentage of "one source" in the test cell (i.e., to discount the results by this level of noise). We also are able to determine what the questionnaire elicits in terms of recognition for a commonly known, descriptive term and use this as a benchmark with respect to the tested term, "Kars 4 Kids."

A second approach is to use the responses to open-ended questions to determine if these confirm or verify that the "one organization" responses in the test cell are due to a real understanding as opposed to guessing or other factors.

Both approaches were employed in this survey.

Confidential

**Respondent Verification**

A question was inserted in the screener to stop those who, in order to get points or rewards, click through without reading. The question asked the respondent to choose the choice that indicated a color. The choices were "fast," "green," "strong" and "large." Anyone who did not choose "green" was excluded from the survey. (The order of presentation of all the choices was randomized to avoid any order biases.) In addition, the respondents' answers to demographic questions in the survey were checked against demographic variables in the Research Now system based on information the participants had given to Research Now in the past. Anyone who gave survey answers that did not match the demographic variables he or she previously provided to Research Now was excluded from participation. In the past, I had conducted telephone validation for internet interviewing. I have never found a discrepancy in an internet survey in validation as tends to occur with live interviewers. The procedures to match respondent demographics and to stop those who may click through without reading have become the norm in online interviewing as opposed to telephone validation.

**Interviewing Period**

Interviewing was conducted from December 29, 2017 through January 10, 2018.

Confidential

MAIN QUESTIONNAIRE

After qualifying for the survey and accepting the quality control conditions, respondents read the following[1] (in large font):

In this survey, there are no right or wrong answers, but there are questions that ask for your beliefs and understanding. Please do your best to answer each question to the best of your beliefs and understanding. If there's any question that you cannot answer, please don't guess. Just indicate "Don't Know/Not Sure," and proceed to the next question.

Respondents were then told:

> For the first question, please click on the audio file and listen to the question.

The text of the audio was as follows:

> **Test cell:** Have you or haven't you heard the term Kars 4 Kids? Please just indicate, I have, I haven't or don't know/not sure.

> **Control cell:** Have you or haven't you heard the term Gifts for kids? Please just indicate, I have, I haven't or don't know/not sure.

If a respondent could not hear the question, he/she had a second chance to hear the audio clip. If, after the second time, a respondent still could not hear the question, that interview would terminate.

For all those proceeding beyond that point, respondents were told based on the question they had just heard:

> Please record your answer below. If you don't recall the term and need to hear the term again, please click the play button below.

---

[1] The programming template for the main questionnaire is attached hereto as Appendix C, after the screening questionnaire. Each main questionnaire question appeared on its own page. No two substantive questions were seen at the same time.

Confidential

The text of the second audio was as follows:

> **Test cell:**  Kars 4 Kids.

> **Control cell:**  Gifts for kids.

If a respondent indicated that he/she had heard of the term, he/she proceeded to the Palladino Secondary Meaning Question.

## Palladino Secondary Meaning Question

The respondents were then asked:

> Do you associate the term you just heard with one particular organization or with more than one organization?

To avoid order biases, the question was rotated such that about ½ the respondents saw the question as worded above and about ½ of the respondents saw the question reversed as follows:

> Do you associate the term you just heard with more than one organization or with one particular organization?

As per generally accepted procedure, the response alternatives included a "Don't Know/Not Sure" option.

## Organization

For any respondent stating "one particular organization," he/she was asked the following open-ended question and the answer was recorded verbatim:

> Please tell us anything you can recall or identify about this organization or its advertising that will help us to know what organization you're referring to.

The response alternatives included a "Don't Know/Not Sure" option.

## Jingle

To further identify what organization the respondents were thinking of when they chose "one particular organization," they were asked the following filter question and open-ended follow up. (The filter question is asked to avoid potentially leading respondents.)

Confidential

To the best of your recollection, have you or haven't you heard this organization's jingle?

Respondents could choose "I've heard it," "I've not heard it" or "Don't Know/Not Sure."  For any respondent choosing "I've heard it," he/she was asked the following open-ended question and the answer was recorded verbatim:

If you haven't already done so in any earlier question, so that we know what jingle you're referring to and so we can identify it, please write out as much of the jingle that you can recall word-for-word, as best as you can.

Confidential

FINDINGS

**Sample Characteristics**

As set forth below, a number of respondents failed respondent verification, were terminated on the post-main questionnaire profession screen, were speeders or were timed-out.

<u>Respondent Verification</u>

161 respondents failed the respondent verification.

<u>Speeders and Time-Outs</u>

521 respondents timed out of the survey or took the survey in less than 2 minutes.

As per generally accepted standards and practices, all of the above respondents are excluded from the dataset by Research Now.  The dataset is comprised of 1,000 completed interviews. The main questionnaire data by respondent is set forth in Appendix E.

**Response Rate**

The response rate was 12% which is within the typical response-rate range for online consumer panel interviews (3585 clicks/30905 invites) and the typical response-rate I have experienced from surveys employing Research Now's consumer panel.

| | |
|---|---|
| Invites: | 30905 |
| Clicks: | 3585 |
| Over-quota: | 247 |
| Screenouts: | 692 |
| Terminates in Main/Breakoffs in Main (started main and terminated or stopped): | 964 |
| Speeders and Timeouts: | 521 |
| Verification pulls: | 161 |
| Completes: | 1000 |

Confidential

**Age and Gender**

As per the study quotas, the national sample consists of 1,000 respondents, 501 in the test cell and 499 in the control cell. The sample was divided with respect to age and gender as follows:

| Age by Gender by Cell | | | | Gender | | |
|---|---|---|---|---|---|---|
| | | | | Male | Female | Total Age (Test Cell) |
| Test | Age | 18-34 | Count | 78 | 77 | 155 |
| | | | % of Cell | 15.6% | 15.4% | 30.9% |
| | | 35-49 | Count | 66 | 70 | 136 |
| | | | % of Cell | 13.2% | 14.0% | 27.1% |
| | | 50+ | Count | 98 | 112 | 210 |
| | | | % of Cell | 19.6% | 22.4% | 41.9% |
| | Total Gender (Test Cell) | | Count | 242 | 259 | 501 |
| | | | % of Cell | 48.3% | 51.7% | 100.0% |
| | | | | Male | Female | Total Age (Control Cell) |
| Control | Age | 18-34 | Count | 78 | 76 | 154 |
| | | | % of Cell | 15.6% | 15.2% | 30.9% |
| | | 35-49 | Count | 66 | 69 | 135 |
| | | | % of Cell | 13.2% | 13.8% | 27.1% |
| | | 50+ | Count | 98 | 112 | 210 |
| | | | % of Cell | 19.6% | 22.4% | 42.1% |
| | Total Gender (Control Cell) | | Count | 242 | 257 | 499 |
| | | | % of Cell | 48.5% | 51.5% | 100.0% |

Confidential

As per the study quotas, the national sample was divided with respect to geographic representation as follows:

| Census Region by Cell | | | | |
|---|---|---|---|---|
| | | | Cell | |
| | | | Test | Control |
| Census Region | NE | Count | 91 | 93 |
| | | % of Cell | 18.2% | 18.6% |
| | MW | Count | 109 | 111 |
| | | % of Cell | 21.8% | 22.2% |
| | S | Count | 184 | 185 |
| | | % of Cell | 36.7% | 37.1% |
| | W | Count | 117 | 110 |
| | | % of Cell | 23.4% | 22.0% |
| Total by Cell | | Count | 501 | 499 |
| | | % of Cell | 100.0% | 100.0% |

## **Substantive Findings**

### Recognition of Terms

Respondents in both cells (test and control) indicated similar levels of recognition (43% "Kars 4 Kids" and 39% "Gifts for kids"). While the reported recognition of the term "Kars 4 Kids" was 43%, it was similar to, and not significantly lower than, the reported recognition of the benchmark descriptive term "Gifts for kids." This likely indicates a ceiling effect caused by the first question.[2] In this instance, where the recognition question resulted in a ceiling as evidenced in the control cell, a more reasonable methodological approach is to analyze the "one organization" findings as a percentage of those who passed through the recognition question. A ceiling effect is an established methodological concept that recognizes that percentages or metrics may be artificially depressed.

In this instance, there are only two explanations for the indicated level of recognition. Either the recognition question was in some way not sufficiently probative, and thus a ceiling effect was created as evidenced by the lower recognition in the control cell, or the alternative, that a majority of adults in the United States have never heard of the term "Gifts for kids." As it is a common phrase or set of words, it is more reasonable in my opinion that a ceiling effect artificially reduced the identified recognition levels.

---

[2] If "Gifts for kids" is a commonly known, descriptive term for the idea of giving gifts to children, then the question clearly evidences a ceiling effect that is not due to truly not recognizing the term.

Confidential

Palladino Secondary Meaning Question

As set forth in the table below, of those respondents indicating recognition of the respective terms, 73% in the test cell indicated that the term "Kars 4 Kids" was associated with one particular organization. In contrast, 32% in the control cell indicated that the term "Gifts for kids" was associated with one particular organization. The pattern of association differs markedly between the cells as set forth in the table below. Whereas the term "Gifts for kids" is associated equally with one organization, more than one organization or neither (don't know/not sure), the term "Kars 4 Kids" is mainly associated with one organization with small percentages associating the term with more than organization or neither (don't know/not sure).

The net difference between test and control is 41%. This indicates the level of secondary meaning of the term "Kars 4 Kids" removing noise that is measured by the percentage "one organization" responses to the term "Gifts for kids."

*Do you associate the term you just heard with one particular organization or with more than one organization?*

*(Rotated version: Do you associate the term you just heard with more than one organization or with one particular organization?)*

|  | One | More Than One | Don't Know/Not Sure | Total Indicating Recognition |
|---|---|---|---|---|
| **KARS 4 KIDS** | 159 | 18 | 40 | 217 |
|  | 73% | 8% | 18% |  |
| **GIFTS FOR KIDS** | 61 | 62 | 70 | 193 |
|  | 32% | 32% | 36% |  |

Confidential

Of all respondents, 32% in the test cell indicated one particular organization and 12% in the control cell indicated one particular organization, net of 20%. Again, though this is being set forth for clarity, the results indicate a ceiling effect with respect to indicated recognition and the more reasonable approach is to analyze the association data out of those who indicated recognition of the respective terms.

*Do you associate the term you just heard with one particular organization or with more than one organization?*

*(Rotated version: Do you associate the term you just heard with more than one organization or with one particular organization?)*

|  | One | More Than One | Don't Know/Not Sure | Filtered |
|---|---|---|---|---|
| **KARS 4 KIDS** | 159 | 18 | 40 | 284 |
|  | 32% | 4% | 8% | 57% |
| **GIFTS FOR KIDS** | 61 | 62 | 70 | 306 |
|  | 12% | 12% | 14% | 61% |

Confidential

<u>Open-Ended Questions</u>

The open-ended questions were analyzed to determine a level of verified or confirmed association with Kars 4 Kids of those who indicated that they associate the term they heard with one particular organization.  If, through his or her responses to the two open-ended questions, a respondent identified Kars 4 Kids (either through the description of the organization or through description of the jingle), the respondent was counted as having a verified or confirmed response.

In total, 92 respondents, or 42% of those having indicated recognition of the term also indicated that they associate the term with one particular organization and that organization was confirmed to be Kars 4 Kids via the open-ended responses.  There were a number of responses that I did not include to be conservative but were arguably identifying Kars 4 Kids.

The 92 respondents below were counted as having a verified or confirmed response.  (Typos in the respondents' answers are left as-is.)

| Resp ID | Q3 (About the Organization) | Q4 Filter | Q5 (Jingle) |
|---|---|---|---|
| 102101 | Donate cars | 1 | 1800 cara for kids. 1800 cars for kids. Donate your car today |
| 109861 | Cars for kids.  WHere you donate your car to provide help to children in need | 1 | Karz for kids.  I'm not sure of the rest, haven't heard it in a while |
| 130790 | a group of kids singing as if in a rock band singing about cars for kids | 1 | cars for kids |
| 139446 | radio ad | 1 | 1800 cars for kids, repeat..... |
| 144802 | They have a stupid jingle on the radio | 1 | 1-8-7-7-Kars for Kids K A R S Kars for kids....repeat..Donate your car today |
| 146123 | Commercial with catchy tune/song | 1 | 1-877 cars for kids |
| 148413 | radio jingle cars for kidz | 1 | 800-cars4kidz |
| 151259 | You can donate your vehicle to Kars for kids and they get a donation for their organization | 1 | 1877Karsforkids donate your car today |
| 154550 | k a r s cars for kids, donate your cars today | 1 | already did |
| 156005 | | 1 | K A R S for kids..la la la |
| 172338 | 1-877-Carsforkids.  Advertised on Fox News channel | 1 | |
| 173606 | Kars for kids is organization that you can donate your used vehicle to. | 1 | K A R S cars for kids, donate your car, boat or motor home to kars for kids and receive tax deduction and free night at participating hotel. |

| | | | |
|---|---|---|---|
| 175504 | they have a catchy commercial 1-877 kars for kids | 1 | 1 877 kars for kids k a r s kars for kids 1 877 kars for kids donate your car today |
| 182828 | It is a 501c3 charitable organization that accepts many types of donations besides cars, including real estate. | 2 | |
| 190018 | Karz for Kids | 1 | 1 877 Karz 4 Kidz |
| 192493 | They are primarily a radio charity, but I do sometimes see tv ads.  They are basically a jingle asking you to donate a car. | 1 | 1-877 Kars 4 Kids, K A R S kars 4 kids, donate your kar today |
| 208783 | Kars for Kids takes donated, unwanted cars. | 1 | |
| 211714 | The company is called Kars 4 Kids | 1 | 1-877-Kars 4 Kids |
| 217230 | annoying tv ad | 1 | cars for kids c a r s |
| 219395 | I only know the name because of its use in a Saturday Night Live (SNL) sketch called  Bank Breakers  from when Kumail Nanjiani hosted in 2017 | 3 | |
| 221771 | they take donated cars and give them to needy families | 1 | call 1877 cars for kids |
| 229528 | it is a company called Kars 4 Kids that makes toy cars for the kids. | 1 | 1877 kars 4 kids,  k-a-r-s kars for kids,  1-877 kars 4 kids,  donate your car today |
| 230416 | donate your car today | 1 | 1877 cars 4 kids, 1877 cars 4 kids, 1877 cars 4 kids, donate your car today |
| 252755 | 1-877-Kars for Kids commercial is so annoying but sticks in your head | 1 | 1877KarsforKids... K.A.R.S. Kars for Kids, 1877KarsforKids... donate your car today |
| 254181 | cars 4 kids | 1 | car for kids |
| 259400 | kars for kids | 1 | call 1800 cars for kids |
| 263441 | Cars for Kids.  i hear advertisements for on sports talk radio. | 1 | 1-877-Kars for kids, K-A-R-S Kars for kids.  Donate your car today. |
| 269206 | Cars for kids is an organization that accepts donations of old cars and uses the money they receive from the cars to benefit children in need. | 1 | Cars for kids, cars for kids 1 800 car4kids |
| 270467 | I've heard on the radio about Kars for Kids that you can donate your vehicle and receive a tax write off. It was during the holiday season. It was a long time ago when I was listening to national public radio. | 3 | |
| 280634 | kars for kids | 1 | kars for kids |

Confidential

| | | | |
|---|---|---|---|
| 282313 | I have heard commercials for Kars for Kids and I believe it is a commercial for Oorah. | 1 | 1-800-Kars for Kids.  K-A-R-S Kars for Kids. 1-800-Kars for Kids. Donate your car today. |
| 293321 | Cars for kids | 1 | K A R Cars for kids |
| 295220 | Fraudulent charity scheme for a jewish school in New Jersey advertising in Minnesota. | 1 | I can quote it but it isn't worth the time.  It is a fraud. |
| 303661 | cars for kids commercial | 1 | 1877 cars for kids c a r s cars for kids |
| 311776 | I heard the term Kars 4 Kids in an ad i watched many time son television. | 1 | I remember 1 877 kars 4 kids donate your car today etc. |
| 314724 | 1877 kars for kidz, k-a-r-s- kars for kidz | 1 | |
| 318208 | Kars for Kids - donating cars for charity | 1 | jingle has the phone number to call to donate your car for charity |
| 325209 | a jingle | 1 | |
| 334139 | I cant stand the song with the kids sings 1-800-kar4kids it is so annoying I turn the channel | 1 | |
| 335331 | 1877 cars for kids | 1 | 1877 cars for kids |
| 337418 | Kars for kids | 1 | 1-877-karsforkids, donate your car today |
| 340544 | Kars 4 Kids.org - it's an ad I hear on the radio often enough. You can donate your car and receive a tax deduction. | 1 | K A R S Kars 4 Kids |
| 341333 | I know that it is a Jewish organization that helps children | 1 | K a r s cars for kids, k a r s kars for kids. K a r s kars for kids donate your car today. |
| 347856 | 1-800 Cars For Kids  for the Cars for Kids Foundation | 1 | 1-800-Cars-For-Kids, C-A-R-S Cars for Kids |
| 351998 | 1-877-KARS 4 KIDS  K-A-R-S KARS 4 KIDS  1-877-KARS 4 KIDS  Donate your car today    Charity that uses old vehicles to raise money for children's wellness | 1 | 1-877-KARS 4 KIDS  K-A-R-S KARS 4 KIDS  1-877-KARS 4 KIDS  Donate your car today |
| 352735 | I have heard the radio commercial that says you can donate your car to children's charities by calling a phone number | 1 | 877 kars 4 kids |
| 355852 | | 1 | Donate your car today |
| 359350 | they spell the word car with a k so the add i saw read  Kars 4 Kids  where both of the K's were in red | 2 | |
| 370508 | Kars for Kids uses annoying commercials that feature a terrible band of children and a horrible song. | 1 | 1-877-karsforkids   K-A-R-S kars for kids  1-877-karsforkids  submit your car today. |

Confidential

| | | | |
|---|---|---|---|
| 378245 | 1877 cars 4 kids jingle from radio commercials | 1 | 1877 cars 4 kids |
| 381483 | Donate your car so that an organization that helps children receives the profits | 1 | 1877KARS 4 KIDS K A R S CARS FOR KIDS 1877 KARS 4 KIDS, DONATE YOUR CAR TODAY |
| 386088 | KarsForKids.com | 1 | K-A-R-S Kars for Kids  K-A-R-S Kars for Kids  K-A-R-S Kars for Kids  Donate your car today |
| 394040 | Kars for Kids, Kars with a K, Donate Your Car Today | 1 | 1-877 Kars for Kids, 1-877 Kars for Kids,  1-877 Kars for Kids, donate your car today |
| 396623 | I think it's spelled Kars for Kids and they accept donations of cars that get sold to help kids in some way. | 3 | |
| 399952 | 1800 cars for kids | 1 | 1800cars for kids 1800cars for kids 1800cars for kids 1800cars for kids |
| 415137 | Kars for Kids - seems to be the only one | 1 | Kars for kids, donate your car today |
| 420617 | it is a catchy jingle played on radio | 1 | 1877 cars for kids CARS for kids... |
| 421057 | Kars for Kids is an organization that accepts cars from individuals as a donation. | 1 | 1-800 kars for Kids that kars for kids |
| 429163 | I can remember parts of the jingle in the ad and particularly that the cars in cars for kids is spelt with a K. as in K-A-R-S Kars for kids.They will the your vehicle you are not using as a tax deduction for you. | 1 | |
| 430334 | Donate your car today | 1 | 1877 cash for kids donate your car today |
| 432192 | I just associate it with the organization Kars for Kids.. they have the catchy jingle... 1 877 cars4kids | 1 | 1 877 cars for kids  (repeated over and over) |
| 434112 | 1877cars for kids, donate for the cause | 1 | 1877cars for kids donate your car today. |
| 435886 | the children singing the jingle on tv | 1 | 1 877 Kars for Kids  KARS  Kars for Kids  1 877 Kars for KIds  Donate your car today |
| 442944 | 1 800 Kars for kids. A religious organization seeking donations for children to go to camp in upstate New York. | 1 | ! 800 Kars for kids  Donate your car today. |
| 450635 | you donate your car and it helps kids | 1 | 1877 carsforkids c a r s cars for kids |
| 454296 | accepts donations of cars to rise funds for multiple chid based organizations.  And incredibly stupid and off putting commercials | 1 | 1 800 cars for kids, repeated several times with other slogans |
| 472849 | Picture of car and kids | 2 | |

Confidential

| | | | |
|---|---|---|---|
| 477990 | It usually has a jingle and there are billboards all around. Also they spell car with a K. | 1 | K-A-R-S KARS FOR KIDS. |
| 486477 | Kars for Kids--it's some kind of non-profit, I think. | 1 | 1-877-Kars 4 Kids, k-a-r-s-cars-for-kids |
| 495567 | they have they car commercial on tv with that song that seems to get stuck in my head all the time. and kinda weird cuz the kids in the commercial are very young, too young to drive....so idk wher the cars are really for | 1 | K-A-R-S cars for kids.... |
| 498127 | Cars for Kids is an organization that takes donated cars and fixes them to help low-income families get a firm hold on a better life | 1 | they only part I recall at the moment is the spelling out of the organization's name in the jingle |
| 516506 | Scam organization. | 1 | 1800 Kars 4 Kids KIDS Kars 4 kids |
| 516870 | There is the radio commercial with the jingle  1-800-Kars 4 Kids | 1 | |
| 520821 | This is the organization Cars for Kids | 1 | There is a telephone number and they say donate you car today-Cars for Kids |
| 524882 | KARS 4 KIDS | 1 | Kars 4 Kids |
| 529785 | Cars for Kids. Takes old cars to raise money for children. Have heard the commercials many times over the years on WFAN. | 1 | Donate your car today  is the last line. 1800Carforkids is another line. |
| 536080 | do not recall.  find advertisement irritating.. | 1 | K-A-R-S For Kids |
| 537251 | The really, really annoying, low-budget radio commercial that goes,  K-A_R_S Kars for Kids ... | 1 | |
| 543185 | Kars for Kids - a charitable organization in the local area. | 1 | 1-800 Kars for Kids, 1-800 Kars for Kids - and it repeats and stuff like that. |
| 548706 | annoying song about donating your car to a charity | 1 | 1800 cars for kids |
| 551144 | 1-877-KARS-4-KIDS | 1 | 1-877-KARS-4-KIDS give your car today |
| 552828 | Kars for Kidz (uses Ks), also uses the phone number in its jingle, something like  call 1.877.Kars.4.Kids | 1 | Call 1.877.Kars.4.Kids... |
| 557163 | This organization accepts donations (preferably cars) for a kids charity. | 1 | 1-877-cars for kids. 1-877-cars for kids. |
| 567227 | jingle cars for kids | 1 | it repeats!  cars for kids, donate your car |
| 569427 | An organization that takes used clothing, furniture, cars, etc, repairs them, and sells them | 1 | Kars for Kids, donate your car today |

22 | P a g e

| | | | |
|---|---|---|---|
| 588479 | i remember a cute commercial with kids in a band singing cars4Kids | 1 | 1800 cars4Kids |
| 673283 | 1 8 7 7 KARS 4 KIDS, K A R S KARS 4 KIDS. Can not stand the jingle | 1 | 1 8 7 7 kars for kids, K A R S kars for kids, 1 8 7 7 kars for kids, donate your car today |
| 722728 | cars 4 kids | 1 | k-a-r-s kars 4 kids |
| 770075 | | 1 | 1 800 cars for kids KARS cars for kids |
| 880398 | It's the one with the catchy but annoying jingle. | 1 | 1-877-Kars for Kids  K-A-R-S Kars for Kids  1877-Kars for Kids  Donate your car today |
| 885480 | Cars for Kids is a charitable organization whose funding comes from donation of used cars. | 1 | K-a-r-s, cars for kids, cars for kids |
| 969391 | | 1 | 1877 kars for kids, kars cars for kids 1877 kars for kids, donate your car today |

The 67 respondents below were NOT counted as having a verified or confirmed response.

(Typos in the respondents' answers are left as-is.)

| Resp ID | Q3 (About the Organization) | Q4 Filter | Q5 (Jingle) |
|---|---|---|---|
| 102082 | | 2 | |
| 102299 | | 2 | |
| 119921 | i think its a charity. | 3 | |
| 125150 | | 3 | |
| 143435 | Cars for kids is a charity where you can donate your car | 1 | Cars for kids  cars for kids |
| 144375 | I saw a commercial for cars for tots or cars for vets and it was tax write off. I actually donated a car to them. | 1 | Cars for kids, making more than friends |
| 145544 | Have seen advertising for Cars for Kids | 2 | |
| 151302 | | 1 | |
| 168327 | i HATE the radio commercials,  they are like fingernails on a blackboard.  One of the worst commercials every time i hear them i cringe | 1 | |
| 179544 | i believe cars for kids is an organization where you donate your car | 3 | |
| 179882 | naacp | 2 | |
| 201512 | Trade in a car that they sell for money. They give the money to the kids. | 1 | |
| 207438 | donate | 1 | cars for kids  donate   1-800- |
| 230480 | Cars for Kids Charity | 1 | Cars for Kids  help Kids complete their education |
| 230610 | Cars for Kids | 2 | |

Confidential

| | | | |
|---|---|---|---|
| 238344 | Donate your vehicle for a tax write off as charitable donation | 3 | |
| 238964 | car for kids | 1 | |
| 246700 | toys r us | 1 | toys for tots |
| 251636 | I have heard the ads but didn't really pay attention. | 1 | cars for kids |
| 255341 | Donating cars for kids.  seen on billboard | 2 | |
| 257807 | | 1 | |
| 258431 | cars for kids | 1 | cars for kids |
| 263218 | | 1 | Charity organization |
| 266032 | | 3 | |
| 297513 | A bank | 2 | |
| 310473 | cars for kids-donating your car for charity | 1 | |
| 316989 | foster care | 1 | it is good and nice |
| 324514 | Cars for kids | 3 | |
| 331125 | Parse for kids | 1 | parse for kids |
| 332682 | | 2 | |
| 340101 | promises a receipt for a gift of a car | 1 | talks about cars for kids |
| 347439 | cars | 1 | cars |
| 386831 | | 1 | |
| 389024 | | 2 | |
| 407013 | toy company | 1 | toy company |
| 412249 | Cars for Kids is an organization that allows you to donate your automobile as a way of making a financial charitable contribution that goes towards helping kids with health or physical handicaps. | 3 | |
| 422815 | They accept donated cars and take the proceeds to help kids. | 3 | |
| 435639 | | 3 | |
| 445296 | Cars that get donated are given to families with kids without transportation. | 1 | |
| 463106 | | 3 | |
| 466432 | it is a charity to help children | 3 | |
| 477557 | Cars for Kids | 1 | Cars for Kids |
| 483128 | cars for kids | 1 | |
| 483841 | cars for kids give your old cars to help needy | 1 | cars for kids |
| 489205 | I remember the phrase but not the organization. | 2 | |
| 497360 | Not sure | 2 | |
| 499058 | sick kids | 3 | |
| 500516 | | 1 | |
| 510028 | | 1 | |

Confidential

| 510658 | | 1 | Cars for kids |
|---|---|---|---|
| 515875 | its a thing related to kids | 1 | because kids are our future |
| 520378 | Cars for Kids | 1 | Cars for kids |
| 539845 | | 1 | |
| 558274 | I remember seeing billboards around year end/tax time about this cause. | 3 | |
| 558316 | Toys for Kids | 2 | |
| 558653 | | 2 | |
| 566824 | A description may be the best for them | 1 | Cars for Kids |
| 571421 | | 1 | |
| 576491 | Cars for kids | 1 | |
| 592455 | a nonprofit organization | 3 | |
| 594068 | cars for kids uses donated cars to help kids with cancer get money | 3 | |
| 616768 | it talked about cars | 1 | |
| 663672 | | 3 | |
| 817410 | | 2 | |
| 884883 | Cars for kids is about people turning in there old or non working cars for kids who are in need of help. The organization takes these cars and sells them for parts or whatever to raise money for the unfortunate kids. | 1 | |
| 929859 | | 2 | |
| 982412 | | 1 | |

Confidential

Conclusion

The results of the study indicate that the term "Kars 4 Kids" has achieved a substantial level of secondary meaning in the general population of the United States. The results suggest a level of secondary meaning of about 41%-42%. Given the strength of the mark in the *general population*, it is likely that the level would be higher among those in the particular universe of Kars 4 Kids, specifically those who had recently donated their car or who are interested in donating their car in the near future because, consistent with principles of consumer behavior, those consumers are more "involved," (personal relevance is higher), and are more likely to attend to relevant advertising.

I reserve the right to amend or supplement this report based on further discovery in this action, including my review of any expert reports submitted on behalf of any of the parties in this or related actions. I specifically reserve the right to supplement my opinions in response to any evidence provided by, or expert report submitted on behalf of America Can! in this matter.

Executed this 16th day of January, 2018.


SIGNED: _____

Confidential

APPENDIX A

**CV OF AUTHOR**

## simonson associates, inc.

Brand Building and Protection Research and Consulting

560 Sylvan Avenue
Englewood Cliffs, New Jersey 07632
Phone: 201.503.9620,3
Fax: 201.503.9621
Email: alex@simonsonassociates.com
www.simonsonassociates.com

**(As of January 2018)**
**Alex Simonson, Ph.D., J.D.**

**SYNOPSIS**

**Current Affiliations:**

President Simonson Associates, Inc., a marketing research firm and consultancy

**Education:**

Ph.D. in Marketing, *with distinction*, Columbia Business School, 1994
(consumer behavior and marketing research).

J.D., NYU School of Law, 1987.

**EDUCATION**

Ph.D., *with distinction,* Marketing, February 1994
Columbia Business School
Dissertation: *The Impact of Identical Brand Names on the Strength of New Brands and Original Brands: A Study of Brand Appropriation and Dilution*

J.D., May 1987
New York University School of Law

A.B., *magna cum laude,* Political Science, May 1984
Columbia University, Columbia College

**EXPERIENCE**

**Simonson Associates, Inc., Englewood Cliffs,  N.J. (2000-Current)**
*President and Founder.  See www.simonsonassociates.com for full description of firm offerings.*

**Guideline Research Corporation, New York, N.Y. (1997-2000)**
*Vice President and Co-Head of division in charge of legal-related marketing research and brand equity research and consulting*

**Alex Simonson, Ph.D., Washington, D.C. (1994-1997)**
*Consultant/Researcher*

**Sorensen Marketing/Management Corp., New York, N.Y. (1990-1991)**
*Researcher (Project basis only)*: Designed & conducted primary survey research to determine brand, logo and ad perceptions, confusion, attitudes, brand awareness, and brand dilution. (Work included questionnaire design, sampling strategy, research design, content analysis, etc.)

simonson associates, inc.
_____

Brand Building and Protection Research and Consulting

**International Business Development Corp., New York, N.Y. (1990-1991)**
*Research Associate (Part-time)*: Conducted secondary and primary customer, competitor and industry analyses (for OEM markets) using CD-based and on-line data bases such as Lexis/Nexis, Disclosure, DJNS, ABI/Inform, BPO, etc., in-depth interviews, and telephone surveys. (IBDC is a consulting firm headed by former Booz, Allen and Hamilton principals.)

## ACADEMIC EXPERIENCE

Fall 2008-Summer 2010
**Seton Hall University, South Orange, N.J.**
*Associate Professor of Marketing (Executive/Scholar in Residence).*

Fall 2000-Spring 2004 (visitor in year 2000-2001)
**Seton Hall University, South Orange, N.J.**
*Associate Professor of Marketing (full time).*

Fall 1995-Spring 2001 (on leave in 2000-2001)
**Georgetown University School of Business, Washington, D.C.**
*Assistant Professor of Marketing (full time).*

1993-1995
**Fairleigh Dickinson University, Teaneck, N.J.**
*Assistant Professor of Marketing (full time).*

Fall 1992
**Baruch College, City University of New York, New York, N.Y.**
*Adjunct Lecturer of Business* (undergraduate capstone course).

## RESEARCH EXPERTISE

Brand strategy, identity and image including conceptualizations, managing identity, branding and design, empirical structure of "image," research for protection of brands.

Bridging legal theories of brand and advertising protection with marketing strategy and research (brand confusion, dilution, false advertising, deception, disparagement, warranties).

## PUBLICATIONS

### Books

*Marketing Aesthetics: The Strategic Management of Brands, Identity and Image*, 1997, The Free Press, Simon & Schuster (9th printing) (coauthored with B. Schmitt)  (managerial business book presenting a new conceptual framework for understanding consumer responses to trade dress and how to manage trade dress).  Foreign Translations and Editions: German, Japanese,

simonson associates, inc.

Brand Building and Protection Research and Consulting

Spanish, Chinese (2), Korean, Polish, Portuguese, Thai, Turkish, Romanian, Russian, English e-book, English paperback edition June 2009.

**Edited Books**

Proceedings of the 1998 Marketing & Public Policy Conference, American Marketing Association, 1998 (edited with A. Andreasen and N. C. Smith).

**Book Chapters**

"The Effectiveness of Intellectual Property Laws," in *The Handbook of Marketing and Society,* P. Bloom and G. Gundlach, eds., Sage Publications, pp. 312-334, 2001.

"Survey Evidence in False Advertising Cases," *Advertising Law in the New Media Age*, Practising Law Institute, pp. 309-347, October 2000.

**Refereed Articles**

"Coupling Brand or Organizational Identities through Partnering," Keynote Article, *Design Management Journal, 9 (1). 9-14,* 1998 (coauthored with B. Schmitt).

"Managing Corporate Image and Identity," *Long Range Planning*, 28 (5), 82-92, 1995. (coauthored with B. Schmitt and J. Marcus).

"Processes for Managing Image, Identity, and Design Within the Corporation," *Design Management Journal*, 6 (1), 60-63, 1995. (coauthored with B. Schmitt and J. Marcus).

" 'Unfair' Advertising and the FTC: Structural Evolution of the Law and Implications for Marketing and Public Policy," *Journal of Public Policy and Marketing*, 14 (2), 321-327, 1995.

"Survey Evidence in Deceptive Advertising Cases Under the Lanham Act: An Historical Review of Comments From the Bench," *The Trademark Reporter*, 84 (5), 541-585, 1994. (coauthored with J. Jacoby and A. Handlin).  Reprinted in Practising Law Institute Course (B4-7167) "False Advertising and the Law: Coping with Today's Challenges," September 1996.

"How and When do Trademarks Dilute: A Behavioral Framework to Judge `Likelihood' of Dilution," *The Trademark Reporter,* 83 (2), 149-174, 1993.

"Permissible Puffery Versus Actionable Warranty in Advertising and Salestalk: An Empirical Investigation," *Journal of Public Policy and Marketing,* 12 (2), 216-234, 1993. (coauthored with M. B. Holbrook).

"Examining Consumer Losses and Dissatisfaction Due to Broken Sales and Service Agreements," *Journal of Consumer Satisfaction, Dissatisfaction and Complaining Behavior*, 4, 50-61, 1991.

simonson associates, inc.

Brand Building and Protection Research and Consulting

### Other Articles

"Limits and Considerations in Control Groups," *The Intellectual Property Strategist,* Vol. 14, #9 (June) 2008, pp. 3-4.

"Survey Power," *The Intellectual Property Strategist,* Vol. 14, #3 (December) 2007, pp. 3-4.

"Online Interviewing For Use in Lanham Act Litigation," *The Intellectual Property Strategist,* Vol. 14, #2 (November) 2007, pp. 3-4.

"Survey Design and Methodology in False Advertising Cases," IP Review, (Spring), 2006, pp. 20-22.

"How Control Groups Can Help IP Attorneys to Meet Their Evidentiary Needs," *The Intellectual Property Strategist*, Vol. 8 #3 (December), pp. 5-6, 2001.

"How to Enhance Trademark Survey Evidence," *The Intellectual Property Strategist*, Vol. 6 #1 (October), pp. 1-3, 1999.

"Surveys on Trademark Confusion: Basic Differences," *The Intellectual Property Strategist*, Vol. 5 #2 (November), pp. 1,9-10, 1998.

"The 'Experiential Landscape'," *Marketing Review,* 53 (3), 1997.

### Notes & Book Reviews

Review of "Brand Warfare" by David D'aLessanro with Michele Owens, submitted March 2003, *The Trademark Reporter.*

Review of "Essentials of Intellectual Property," by Poltorak and Lerner,  *The Trademark Reporter.*

Review of "Intellectual Property in the Global Marketplace," by Simensky, Bryer, and Wilkof, April 2000*, The Trademark Reporter.*

Review of "Intellectual Property Infringement Damages: A Litigation Support Handbook," by Russell L. Parr, September 1999*, The Trademark Reporter.*

Review of *Defending Your Brand against Imitation,* by Judith Lynne Zaichkowsky, *Journal of Public Policy and Marketing, 17, 1 (Spring), 1998, pp. 143-146.*

Review of *The Impact of Advertising Law on Business and Public Policy*, by Ross Petty, *Journal of Marketing*, 58, 4 (October), 123-125, 1994.

"Warranties and the Law: Use Caution," comment on "Leverage Your Warranty Program" (Menezes and Quelch 1990): *Sloan Management Review*, 32, 2 (winter) 7-8, 1991.

simonson associates, inc.

Brand Building and Protection Research and Consulting

## PRESENTATIONS

### Corporate, Academic and Executive Presentations

*The Reasonable Consumer: the Effective Use of Survey Evidence, NAD Annual Conference,* "What's New in Comparative Advertising, Claim Support and Self-Regulation," New York, October 2010.

"Advanced Issues in Claims Substantiation", American Conference Institute, Advertising Law Conference, Advanced Claim Substantiation Workshop, New York, January 2009.

"Comparisons and Assessments of Online, Computer-Based and Traditional Methods for Advertising Perception Studies for use in Litigation and Self-Regulation," in *Consumer Perception: The Fine of the Consumer Survey, NAD Annual Conference,* "What's New in Comparative Advertising, Claim Support and Self-Regulation," New York, September 2007.

"Puffery: Marketing and Research Issues," in *Successful Comparative Advertising, NAD Annual Conference,* New York, Oct 2004.

"Can Actual Dilution Really Be Reliably and Validly Measured," in *Using and Defending Consumer Surveys in Advertising and Trademark Cases,* 2003 AMA Forum on Marketing and the Law, May 2003.

"Cognitive Psychology: Storage and Retrieval," in *Battle for the Brand, An Advanced Symposium on Trademarks and Marketing,* International Trademark Association (INTA and BNEF), March 2002.

"Survey Research in the Courtroom: An Introduction to Legal Research," American Association for Public Opinion Research, January 2002

"Empirical Evidence in NAD Proceedings," *2001 Marketing and Public Policy Conference,* May 2001.

"Brand Strategy and Experiential Marketing,"  Helsingin Sanomat (the largest media co. in Finland) and JOKO Executive Education, January 11-12, 2001, Helsinki, Finland.

*"Claims and Communications Research for Legal Protection,"* co-taught with Robert Reitter at Guideline, to companies including American Home Products, Kraft and Bayer, 1998-2000.

"Experience the Experience," presentation to Long Haymes Carr Advertising Agency, Winston-Salem, N.C., August 1998.

"Experiential Marketing," *The Experiential Roundtable '98: Bringing Marketing & Corporate Communications to Life,* sponsored by The Jack Morton Company, New York City, member of brand expert roundtable, May 15, 1998.

"Protecting Brands and Identity," *Seminar in Corporate Identity,* Columbia Business School MBA Program, March 12, 1998.

"Integrated Brand Communications," *Council of Corporate Communications Executives and Council on Corporate Communications Strategy,* (council of most senior level communication

simonson associates, inc.
_____

Brand Building and Protection Research and Consulting

executives from Fortune 500 companies), January 5-6, 1998, Miami Beach, Florida, The
Conference Board.

"Developing a Corporate Image that is Positive, Enduring and Resilient," general session, one of
5-person panel, *1998 Corporate Image Conference -- Advancing Your Image, Building Your
Brand and Managing Your Reputation*, January 27-28, 1998, New York City, The Conference
Board.

"Creating Brand Identities," *Executive Seminar* sponsored by Desgrippes Gobé & Associates
Image and Identity Consulting, December 1997. (coauthored with B. Schmitt).

"Brand Management Through Aesthetics," *Brand Management Day,* Georgetown University
School of Business, September 26, 1997.

"Protecting Brands and Trade Dress," *Seminar in Corporate and Brand Identity*, Columbia
Business School MBA Program, March 13,1997.

"Consumer Perceptions of Trade Dress," 1996 *Association for Consumer Research Annual
Conference*, October 1996. (coauthored with B. Schmitt).

"Corporate Aesthetics Management: A General Framework for Managing Identity, Image and
Consumer Impressions," 1994 *Association for Consumer Research Asia Pacific Conference*,
Singapore, June 13-16, 1994. (coauthored with B. Schmitt and J. Marcus).


## COURSES AND SEMINARS

### Executive Teaching

*"Brand Strategy,"* Executive MBA Program, Helsinki School of Economics and Business, April,
2001, Helsinki, Finland.

*"Branding Strategy,"* In-House MBA Program, Pharmacia Upjohn, January 9-10, 2001, Helsinki,
Finland.

*"Branding and Communications,"* In-House MBA Program, UPM-Kymmene, September 2000,
Hilton Fort Lee, New Jersey.

*"Building and Maintaining Strong Brands,"* Executive Certificate Program, Georgetown University,
McDonough School of Business, Washington, DC, April 2000.

*"Corporate Branding Strategy,"* Executive MBA Program, Helsinki University of Technology,
Washington, DC, March 2000.
*"Brand and Identity Strategy,"* Executive MBA Program, Helsinki School of Economics and
Business Administration, New York, October 1999.

*"Marketing Experiences,"* Executive MBA Program, Helsinki School of Economics and Business
Administration, New York, October 1998.

*"Marketing Strategy through Aesthetics,"* Executive MBA Program, Helsinki School of Economics
and Business, New York, October 1997.

simonson associates, inc.

Brand Building and Protection Research and Consulting

Co-author of executive program session entitled "*Managing a Brand's Aesthetic Identity*," for Columbia Business School Executive Marketing Program, Arden House, 1995.

### Graduate and Undergraduate Courses Taught

Corporate Branding Strategy (MBA);
Building Strong Brands (MBA);
Marketing Strategies (MBA);
Building and Maintaining Strong Brands (undergraduate);
Consumer Behavior (MBA and undergraduate);
Marketing and Public Policy (MBA);
Marketing Research (MBA and undergraduate);
Marketing Research Seminar (MBA);
Principles of Marketing (undergraduate); and
Product Policy (undergraduate).

## PROFESSIONAL POSITIONS AND HONORS

### Editorial Board Memberships

Editorial Board Member, *The Trademark Reporter,* (a refereed scholarly journal on intellectual property published by the International Trademark Association), 1999-2009, Fall 2015.

Editorial Board Member, *The Intellectual Property Strategist* (an intellectual property newsletter published by Law Journal Newsletter), 1998-2004; 2007-current.

Editorial Board Member, *Journal of Public Policy & Marketing,* (a refereed scholarly journal published by the American Marketing Association), 1998-2012.

### Other Professional Activities

Reviewer for the *Marketing and Public Policy Conference,* 1997, 1999, 2001-2003, 2011 (a refereed academic conference sponsored by Marketing Science Institute, AMA, and the Journal of Public Policy & Marketing, an AMA publication).

Invited panel member, Finnegan - Managing Intellectual Property's Trademark Roundtable Discussion - April 7, 2010.

Ad-hoc reviewer for the *Journal of Business Research*, Spring and Summer 2006.

Ad hoc reviewer for the *Journal of Macromarketing*, 2005.

Co-chair of conference entitled *Using and Defending Consumer Surveys in Advertising and Trademark Cases*, 2003 AMA Forum on Marketing and the Law, May 2003.

Ad-hoc reviewer for the *Journal of consumer Affairs, Fall 2002, Spring 2003*.

simonson associates, inc.

Brand Building and Protection Research and Consulting

Co-Chair for session entitled "The 'Unknown Worlds' of Self-Regulation" What About This! Novel Advertising Appeals," Marketing and Public Policy Conference, May 2001.

Reviewer for the *American Marketing Association Summer Educator's Conference*, 1999.

Reviewer for the *Asia Pacific Journal of Management,* Special issue entitled "Marketing in the Asia Pacific," Spring 1998.

Conference co-chair of the 1998 *Marketing and Public Policy Conference*, (a refereed academic conference sponsored by the Marketing Science Institute, the *Journal of Public Policy and Marketing* and the American Marketing Association).

Chair for session entitled "What About This! Novel Advertising Appeals," *Association for Consumer Research Annual Conference,* 1998.

Reviewer for the *Association for Consumer Research,* 1997, 1998 Annual Conferences (a refereed academic conference for scholars of consumer behavior).

Reviewer for the *Journal of Public Policy and Marketing,* Special Issue on International Issues in Law and Public Policy, 1997 (a refereed scholarly journal of the American Marketing Association).

Reviewer for the *American Marketing Association Winter Educator's Conference*, 1997.

Chair of session entitled "Affecting Consumers Through Identity and Design," *Association for Consumer Research Annual Conference,* 1996.

## AWARDS & HONORS

Round Table Group Scholar (2001-Current).

Visiting Professor, Bozell Advertising, New York City. (1996).

MSI-Designated Top Research Priority Grant for "Visual Aspects of Corporate Identity", (1995 with Bernd H. Schmitt and Jin K Han)

Awarded Ph.D. degree "*with distinction"* (1 or 2 Graduate School of Business Ph.D.s per year (i.e., 10% approx.)). (1994).

Passed Ph.D. Oral Exam "*with honors"* (highest level) (June 1992).

Fellowship from Columbia University (1989 - 1993).

Appointed by Dean to the Integrity Board of Columbia Business School (1989 - 1993).

Appointed to the Board of Directors of the Association of Doctoral Candidates, Columbia Graduate School of Business (1991 - 1993).

Appointed as an editor of the *Journal of International Law and Politics,* New York University School of Law (1985-1986).

simonson associates, inc.

Brand Building and Protection Research and Consulting

## CITATIONS TO WORK

McCarthy on Trademarks
Numerous leading marketing textbooks – (see Google books for list)
Numerous leading executive marketing books such as "legendary brands," creative breakthrough products," etc.
Kellogg on Branding: The Marketing Faculty of The Kellogg School of Management
Harvard Business Review
"Tom Peters" Web Site
Business Week
NPR Morning Edition
FoxNews Channel
BBC Television
The Washington Post
Forbes
Forbes ASAP
Advertising Age
Women's Wear Daily
The Conference Board (Various Reports and Publications)
Jack Morton & Co. – an Interpublic Company
Georgetown Business
Journal of Business Strategy
The Forward

## RECENT TESTIMONY

Within the preceding *four years* I have provided deposition or trial testimony as an expert witness in connection with the following cases:

1.    *Profoot, Inc. v. Merck, Inc. (D.N.J. 11-7079) (9/14);*

2.    *Luxco, Inc. v. Consejo Regulador Del Tequila, A.C. (TTAB Opposition # 91190827) (1/15);*

3.    *Clemmy's v. Nestle USA (Sup. Crt. CA, Case # BC500811) (4/15);*

4.    *In re Certain Footwear Products (International Trade Commission, 337-TA) (5/15);*

5.    *In re Certain Footwear Products (International Trade Commission, 337-TA) (8/15);*

6.    *Koniklijke Philips v. Hunt Controls (D.N.J. 11-cv-3684) (9/15);*

7.    *Ascension Health v. Ascension Insurance (E.D. Mo., 4:15-cv-00283) (5/16);*

8.    *Profoot, Inc. v. Merck, Inc. (D.N.J. 11-7079) (5/16);*

9.    *Buc-ee's, Ltd. v. Shepherd Retail, Inc. (S.D. Tex., 4:15-CV-03704) (11/16);*

10.   *Koniklijke Philips v. Hunt Controls (D.N.J. 11-cv-3684) (6/17).*

APPENDIX B

**RESEARCH NOW ONLINE PANEL INFORMATION**



# Research Now
*ARF QEP Panel Profile Snapshots*



# e-Rewards Opinion Panels®

## Background Information

| | |
|---|---|
| Which description best characterizes your company? | Only panel management: supplier of interviews and programming of online surveys and reporting results in tables. |
| In what year did your online panel first begin operation, or was first available for use? | 2000 |

**How would you categorize your sample source?** *Category definitions are below:*

| | |
|---|---|
| Panel - A pre-recruited and profiled respondent source, actively managed to promote cooperation; and driven to surveys using mostly email notification for survey opportunities. | Yes |
| A "river" or aggregation - A respondent source with intercepted online traffic from a variety of Internet sources (i.e., online traffic from banners or text links) that are driven to survey opportunities. | No |
| A hybrid panel/river - A respondent source combining intercepted online traffic from a variety of Internet sources (i.e., online traffic from banners or text links ) and panels. | No |
| A database or list - A collection of respondent emails, and usually other profiling information, that has opted to participated in research, but is not actively maintained. This includes customer lists obtained from companies, or from 3rd-party sources. | No |

## Recruitment Method

| | |
|---|---|
| Email invitation - partner website/ISP or client or purchased lists | 90%-99% |
| Affiliate networks - at partner website/ISP or own website/ISP | 1%-9% |
| Online recruitment - all other types (list and describe) | 1 |
| Do you use a router to assign respondents (i.e., screening respondents for multiple surveys)? | Yes, but selective use |
| As part of your registration process, do you use Captcha™ or similar software to eliminate automatic registration (bots) of surveys? | Yes |
| Do you check for suspicious IP addresses and prevent them from joining your panel? This includes correct geographic location, proxy server, and blacklisted IP addresses. | Yes |

## Incentive Reward System

| | |
|---|---|
| Do respondents in your panel get a reward (such as cash, points, or sweepstakes entry) for a completed survey (i.e., excluding screenouts or over quota)? | Yes |
| Monetary incentive where respondent receives an outright cash gift (i.e., cash, paper check, pre-paid debit card, retailer-specific coupon, etc.) | 1%-9% |
| Point system where respondent has some choice on the type of incentive, and to whom the money is paid (him/herself, charity, etc.) | 90%-99% |
| Other method(s) (specify) | Each of our panel members earns e-Rewards currency or points (depending on the panel) for the time he/she spends answering market research surveys. Members can redeem their currency/points for a variety of valuable rewards that are of interest to them. |

# *e-Rewards Opinion Panels®*

## Incentive Reward System *(continued)*

Calculated in dollars, on average what do respondents receive for filling out a consumer survey of 10 minutes (approximately 40 question items)?

Research Now's incentive program is based upon virtual currency, which panel members can exchange for valuable rewards. Our average online currency incentive varies by geographic region and panel, but ranges from $2-$3.

Among active panelists what is the average cumulative dollar value in rewards for all online surveys completed in the past 12 months? Base your answer on studies among consumers, not BTB or highly specialized targets.

Research Now's incentive program is based upon virtual currency, which panel members can exchange for valuable rewards. Research Now does not offer monetary value rewards outside of our program except in the case of Physician respondents.

## Panel Management Protocols

Which of the following are used when inviting panelists to participate in online surveys?

| | |
|---|---|
| Email sent by your company or a partner (e.g., with embedded links to the survey) | Yes |
| Postal mail in conjunction with instructions for online data collection | Yes |
| Do you routinely communicate with your panelists to inform them of changes or updates to your panel, or to show appreciation for their continued membership in your panel? | Yes |

How are the names or addresses of panelists verified or cross-checked for legitimacy?

| | |
|---|---|
| Name or address matching using external data bases | Yes |
| Digital fingerprinting or similar technologies | Yes |
| Telephone verification | No |
| Other (If yes, please describe below) | We deploy TrueSample to confirm identity. Panelists who fail validation are not removed from the panel, as we believe our exclusive "by invitation" recruitment ensures each panelist is a real customer of one of our sponsor companies. |

Which, if any, of the following criteria are used to remove panelists?

| | |
|---|---|
| Repeated non-response to survey invitations | Yes |
| Repeatedly identified as exhibiting one or more measures of undesirable behavior (e.g., inconsistent response, straight-lining, speeding, etc.) | Yes |

Do you monitor panelist satisfaction? (If yes, please describe)

Yes, Research Now conducts a member satisfaction survey among panelists annually. We measure their satisfaction on elements such as frequency of invitations, value and diversity of incentives and redemption choices, their willingness to complete various lengths of surveys and Research Now's level of responsiveness to any questions or concerns they share with our Member Services team.

At Research Now, we believe that respondents are the "natural resource" that fuels the market research industry. As such, it is critical that respondents feel as though they receive a fair-value exchange for their time when participating in the research process. Our dedication to our panel members' satisfaction is a key reason that we enjoy among the highest response and retention rates of any online opinion panel in the industry.



# e-Rewards Opinion Panels®

## Project Related Standards

| | U.S. | U.K. | Canada | France | Germany |
|---|---|---|---|---|---|
| Average # of invites per active panelist per month | 10-15 | 1-5 | 1-5 | 1-5 | 1-5 |

| | |
|---|---|
| Maximum permissible # of invites per active panelist per month | Dependent on panel activity which is monitored on a regular basis. |
| Average # of completed surveys per active panelist per month | <1 |
| Permissible survey length (maximum) in minutes | In order to optimize the panel member experience and ensure high completion rates, we recommend a survey length of 20-30 minutes. |
| Median survey length (in minutes, for completed surveys) | 15-20 |

**Are you able to limit or restrict invitations to individual active panelists based on past participation by...**

| | |
|---|---|
| Survey type (e.g., product tests, concept tests, awareness and use, tracking studies, etc.)? | Yes |
| Product or service category (e.g., laundry detergent, banking, software, automotive, etc.)? | No |

## Survey QA Standards

**Please indicate how you currently address issues related to speeding**

| | |
|---|---|
| Absolute amount of elapsed time (e.g., versus internal benchmark figures) | Yes |
| Relative amount of elapsed time compared to the entire sample (e.g., by total sample percentiles) | Yes |

**Please indicate how you currently address issues related to dishonest respondents**

| | |
|---|---|
| Inconsistent responses on flagged attributes | Yes |
| Conflicting descriptive or demographic data | Yes |
| Straightlining of grids or other forms of pattern response | Yes |
| Ownership of extremely low incidence products/categories | Yes |

**Please indicate how you currently address issues related to unengaged or inattentive respondents**

| | |
|---|---|
| Identify those not responding thoughtfully (e.g., open-ended or descriptive questions) | Yes |
| Inconsistent responses on flagged attributes | Yes |
| Conflicting descriptive or demographic data | Yes |
| Straightlining of grids or other forms of pattern response | Yes |

## Privacy Policy

| | |
|---|---|
| Do you have a respondent privacy policy? | http://www.e-rewards.com/privacypolicy.do |
| Has a declaration or statement of de-duplication been submitted, and/or signed by an officer of the company? | No |



# e-Rewards Opinion Panels®

| Panel Capacity Metrics | U.S. | U.K. | CANADA | FRANCE | GERMANY |
|---|---|---|---|---|---|
| Total number of "active panelists" available for research as of today's date | 3,000,000 | 360,000 | 390,000 | 65,000 | 20,000 |
| Are there any special populations that differentiate your panel from others? | Yes, B2B, Youth (Ages 13-24), Expectant and New Mothers, Affluent Consumers, Frequent Travelers | | | | |
| Maximum representative sample size based on "active panelists", based on latest US Census figures. Examples of key demographic factors are shown at right | 400,000 | N/A | N/A | N/A | N/A |
| Average percent RESPONSE RATE for all consumer surveys among active panelists | | | 17% - 23% | | |
| Average RESPONSE RATE for a TYPICAL survey (e.g., 15 minute, general rep sample) | | | 17% - 23% | | |
| For what percent of active panelists is the following demographic data available? | | | | | |
| Age | 98% | 94% | 95% | 95% | 87.0% |
| Gender | 93% | 99% | 98% | 99% | 98.0% |
| Household Income | 95% | 82% | 85% | 90% | 77.0% |
| Household Size | 89% | 90% | 85% | 92% | 80.0% |
| State | 100% | N/A | 99% | N/A | N/A |
| Market Size | 100% | N/A | N/A | N/A | N/A |
| Race/Ethnicity | 95% | 82% | 30% | N/A | N/A |
| Presence of Children | 40% | 34% | 29% | 40% | 26.0% |

| Panelist Profile Metrics | U.S. | U.K. | CANADA | FRANCE | GERMANY |
|---|---|---|---|---|---|
| Among active panelists, what proportion of your panel have been members for... | | | | | |
| 3+ years | 20% | 6% | 18% | 32% | 15.5% |
| 1-3 years | 31% | 58% | 34% | 49% | 33.1% |
| 7-12 months | 11% | 8% | 16% | 4% | 17.0% |
| 4-6 months | 12% | 13% | 7% | 1% | 6.8% |
| 3 months or less | 27% | 16% | 25% | 13% | 27.5% |
| What proportion of your active panelists indicate they belong to multiple panels (self-report)? | 1%-9% | 1%-9% | 1%-9% | 1%-9% | 1%-9% |
| On average, how many panels do your active panelists report belonging to? | | | Do Not Collect | | |



# Valued Opinion Panels™

## Background Information

| | |
|---|---|
| Which description best characterizes your company? | Only panel management: supplier of interviews and programming of online surveys and reporting results in tables. |
| In what year did your online panel first begin operation, or was first available for use? | 2001 |

**How would you categorize your sample source?** *Category definitions are below:*

| | |
|---|---|
| **Panel** - A pre-recruited and profiled respondent source, actively managed to promote cooperation, and driven to surveys using mostly email notification for survey opportunities. | Yes |
| A **"river" or aggregation** - A respondent source with intercepted online traffic from a variety of Internet sources (i.e., online traffic from banners or text links) that are driven to survey opportunities. | No |
| A **hybrid panel/river** - A respondent source combining intercepted online traffic from a variety of Internet sources (i.e., online traffic from banners or text links ) and panels. | No |
| A **database or list** - A collection of respondent emails, and usually other profiling information, that has opted to participated in research, but is not actively maintained. This includes customer lists obtained from companies, or from 3rd-party sources. | No |

## Recruitment Method

| | |
|---|---|
| Email invitation - to own list or panel... | 5% |
| Email invitation - partner website/ISP or client or purchased lists | 10% |
| Online registration - at own website, respondent unsolicited | 10% |
| Online registration - at partner website/ISP or client website | 25% |
| Referrals - refer a friend program | 10% |
| Affiliate networks - at partner website/ISP or own website/ISP | 30% |
| Online recruitment - all other types (list and describe) | 10% |
| Do you use a router to assign respondents (i.e., screening respondents for multiple surveys)? | Yes, but selective use |
| As part of your registration process, do you use Captcha™ or similar software to eliminate automatic registration (bots) of surveys? | Yes |
| Do you check for suspicious IP addresses and prevent them from joining your panel? This includes correct geographic location, proxy server, and blacklisted IP addresses. | Yes |

## Incentive Reward System

| | |
|---|---|
| Do respondents in your panel get a reward (such as cash, points, or sweepstakes entry) for a completed survey (i.e., excluding screenouts or over quota)? | Yes |
| Monetary incentive where respondent receives an outright cash gift (i.e., cash, paper check, pre-paid debit card, retailer-specific coupon, etc.) | 90%-99% |
| Point system where respondent has some choice on the type of incentive, and to whom the money is paid (him/herself, charity, etc.) | 1%-9% |
| Lottery tickets for chance to win (i.e., from state lottery) | 5% |

# *Valued Opinion Panels™*

## Incentive Reward System *(continued)*

Calculated in dollars, on average what do respondents receive for filling out a consumer survey of 10 minutes (approximately 40 question items)?

US – 1.00 USD
UK – 0.50 GBP
Canada – 1.00 CAN
EU – 0.75 Euro

Among active panelists what is the average cumulative dollar value in rewards for all online surveys completed in the past 12 months? Base your answer on studies among consumers, not BTB or highly specialized targets.

Research Now's incentive program is based upon virtual currency, which panel members can exchange for valuable rewards. Research Now does not offer monetary value rewards outside of our program except in the case of Physician respondents.

## Panel Management Protocols

Which of the following are used when inviting panelists to participate in online surveys?

| | |
|---|---|
| Email sent by your company or a partner (e.g., with embedded links to the survey) | Yes |
| Postal mail in conjunction with instructions for online data collection | Yes |
| Do you routinely communicate with your panelists to inform them of changes or updates to your panel, or to show appreciation for their continued membership in your panel? | Yes |

How are the names or addresses of panelists verified or cross-checked for legitimacy?

| | |
|---|---|
| Name or address matching using external data bases | Yes |
| Digital fingerprinting or similar technologies | Yes |
| Telephone verification | No |
| Other (If yes, please describe below) | No |

Which, if any, of the following criteria are used to remove panelists?

| | |
|---|---|
| Repeated non-response to survey invitations | Yes |
| Repeatedly identified as exhibiting one or more measures of undesirable behavior (e.g., inconsistent response, straight-lining, speeding, etc.) | Yes |

Do you monitor panelist satisfaction? (If yes, please describe)

Yes, Research Now conducts a member satisfaction survey among panelists annually. We measure their satisfaction on elements such as frequency of invitations, value and diversity of incentives and redemption choices, their willingness to complete various lengths of surveys and Research Now's level of responsiveness to any questions or concerns they share with our Member Services team.

At Research Now, we believe that respondents are the "natural resource" that fuels the market research industry. As such, it is critical that respondents feel as though they receive a fair-value exchange for their time when participating in the research process. Our dedication to our panel members' satisfaction is a key reason that we enjoy among the highest response and retention rates of any online opinion panel in the industry.

# *Valued Opinion Panels™*

## Project Related Standards

| | U.S. 10-20 | U.K. 20-25 | Canada 15-25 | France 10-15 | Germany 11-16 |
|---|---|---|---|---|---|
| Average # of invites per active panelist per month | | | Spain 4-6 | Italy 5-10 | |
| Maximum permissible # of invites per active panelist per month | colspan Dependent on panel activity which is monitored on a regular basis | | | | |
| Average # of completed surveys per active panelist per month | ~1 | | | | |
| Maximum permissible # of completed surveys per active panelist per month | Dependent on panel activity which is monitored on a regular basis | | | | |
| Email reminder frequency to active panelists | Up to 2 per project | | | | |
| Permissible survey length (maximum) in minutes | In order to optimize the panel member experience and ensure high completion rates, we recommend a survey length of 20-30 minutes. | | | | |
| Median survey length (in minutes, for completed surveys) | 15-20 | | | | |

**Are you able to limit or restrict invitations to individual active panelists based on past participation by...**

| | |
|---|---|
| Survey type (e.g., product tests, concept tests, awareness and use, tracking studies, etc.)? | Yes |
| Product or service category (e.g., laundry detergent, banking, software, automotive, etc.)? | No |

## Survey QA Standards

**Please indicate how you currently address issues related to speeding**

| | |
|---|---|
| Absolute amount of elapsed time (e.g., versus internal benchmark figures) | Yes |
| Relative amount of elapsed time compared to the entire sample (e.g., by total sample percentiles) | Yes |

**Please indicate how you currently address issues related to dishonest respondents**

| | |
|---|---|
| Inconsistent responses on flagged attributes | Yes |
| Conflicting descriptive or demographic data | Yes |
| Straightlining of grids or other forms of pattern response | Yes |
| Ownership of extremely low incidence products/categories | Yes |
| Do you use Captcha™ or similar software to verify that "bots" are not responding | Yes |

**Please indicate how you currently address issues related to unengaged or inattentive respondents**

| | |
|---|---|
| Identify those not responding thoughtfully (e.g., open-ended or descriptive questions) | Yes |
| Inconsistent responses on flagged attributes | Yes |
| Conflicting descriptive or demographic data | Yes |
| Straightlining of grids or other forms of pattern response | Yes |

## Privacy Policy

| | |
|---|---|
| Do you have a respondent privacy policy? | http://www.valuedopinions.com/eng/pages-footer-navigation/privacy-statement/ |
| Has a declaration or statement of de-duplication been submitted, and/or signed by an officer of the company? | No |




# Valued Opinion Panels™

| Panel Capacity Metrics | U.S. | U.K. | CANADA | FRANCE | GERMANY | SPAIN | ITALY |
|---|---|---|---|---|---|---|---|
| Total number of "active panelists" available for research as of today's date | 600,000 | 415,000 | 235,000 | 205,000 | 230,000 | 95,000 | 75,000 |
| Are there any special populations that differentiate your panel from others? | Yes, B2B, Youth (Ages 13-24), Expectant and New Mothers, Affluent Consumers, Frequent Travelers | | | | | | |
| Average percent RESPONSE RATE for all consumer surveys among active panelists | 7.0% | 12.0% | 7.0% | 16.0% | 16.0% | 25.0% | 25.0% |
| Average RESPONSE RATE for a TYPICAL survey (e.g., 15 minute, general rep sample) | 7.0% | 12.0% | 7.0% | 16.0% | 16.0% | 25.0% | 25.0% |

For what percent of active panelists is the following demographic data available?

| | U.S. | U.K. | CANADA | FRANCE | GERMANY | SPAIN | ITALY |
|---|---|---|---|---|---|---|---|
| Age | 99.98% | 99.70% | 99.93% | 99.99% | 99.88% | 99.98% | 99.99% |
| Gender | 99.98% | 99.79% | 99.85% | 99.99% | 99.88% | 89.42% | 99.81% |
| Household Income | 42.29% | 78.79% | 73.04% | 59.47% | 61.87% | 75.2% | 81.66% |
| Household Size | 62.53% | 74.69% | 70.21% | 54.43% | 61.67% | 62.13% | 73.39% |
| State | 94.46% | 99.12% | 97.11% | 88.46% | 93.94% | 76.26% | 84.31% |
| Market Size | N/A | N/A | N/A | N/A | N/A | N/A | 26.1% |
| Race/Ethnicity | 64.55% | 45.19% | 61.67% | N/A | N/A | N/A | N/A |
| Presence of Children | 24.41% | 27.14% | 21.28% | 29.05% | 15.32% | 30.23% | 30.23% |

| Panelist Profile Metrics | U.S. | U.K. | CANADA | FRANCE | GERMANY | SPAIN | ITALY |
|---|---|---|---|---|---|---|---|

Among active panelists, what proportion of your panel have been members for...

| | U.S. | U.K. | CANADA | FRANCE | GERMANY | SPAIN | ITALY |
|---|---|---|---|---|---|---|---|
| 3+ years | N/A | 13.7% | 14.3% | 13.6% | 11.3% | 17.7% | 16.5% |
| 1-3 years | 21.8% | 25.6% | 28.4% | 25.6% | 19.3% | 33.1% | 39.3% |
| 7-12 months | 27.1% | 26.1% | 21.7% | 34.3% | 20.7% | 10.6% | 17.0% |
| 4-6 months | 19.1% | 17.4% | 16.4% | 18.9% | 26.0% | 24.5% | 17.1% |
| 3 months or less | 32.0% | 17.1% | 19.2% | 7.5% | 22.7% | 14.1% | 12.8% |
| What proportion of your active panelists indicate they belong to multiple panels (self-report)? | 64.4% | 44.0% | 51.1% | 33.6% | 34.4% | 35.1% | 14.3% |
| On average, how many panels do your active panelists report belonging to? | | | | 2 - 4 | | | |



# Social Media Sample

## Background Information

| | |
|---|---|
| Which description best characterizes your company? | Only panel management: supplier of interviews AND programming of online surveys. |
| In what year did your online panel first begin operation, or was first available for use? | 2007 |

**How would you categorize your sample source?** *Category definitions are below:*

| | |
|---|---|
| **Panel** - A pre-recruited and profiled respondent source, actively managed to promote cooperation, and driven to surveys using mostly email notification for survey opportunities. | No |
| **A "river" or aggregation** - A respondent source with intercepted online traffic from a variety of Internet sources (i.e., online traffic from banners or text links) that are driven to survey opportunities. | No |
| **A hybrid panel/river** - A respondent source combining intercepted online traffic from a variety of Internet sources (i.e., online traffic from banners or text links ) and panels. | No |
| **A database or list** - A collection of respondent emails, and usually other profiling information, that has opted to participated in research, but is not actively maintained. This includes customer lists obtained from companies, or from 3rd-party sources. | No |
| If hybrid, what percent of all "active panelists" (i.e., those who have respondend to any email invitation, answered any screening question, completed any survey, or had any account activity in the past six months) are part of a panel (as opposed to another classification)? | 100% |

## Recruitment Method

| | |
|---|---|
| Online recruitment - all other types (list and describe) | 1 |
| Do you use a router to assign respondents (i.e., screening respondents for multiple surveys)? | No |
| What percentage of outgoing invitations are passed through your router system? | 1 |
| As part of your registration process, do you use Captcha™ or similar software to eliminate automatic registration (bots) of surveys? | No |
| Do you check for suspicious IP addresses and prevent them from joining your panel? This includes correct geographic location, proxy server, and blacklisted IP addresses. | Yes |

## Incentive Reward System

| | |
|---|---|
| Do respondents in your panel get a reward (such as cash, points, or sweepstakes entry) for a completed survey (i.e., excluding screenouts or over quota)? | Yes |
| Other method(s) (specify) | Respondents are incentivized with virtual currency. |



# Social Media Sample

## Panel Management Protocols

Which of the following are used when inviting panelists to participate in online surveys?

Other (If "Yes", please provide additional detail below)

Yes, iFrame embedded into various networks and applications.

Do you routinely communicate with your panelists to inform them of changes or updates to your panel, or to show appreciation for their continued membership in your panel?

Daily or Real-Time

How are the names or addresses of panelists verified or cross-checked for legitimacy?

Digital fingerprinting or similar technologies — Yes

Which, if any, of the following criteria are used to remove panelists?

Repeated non-response to survey invitations — Yes

Repeatedly identified as exhibiting one or more measures of undesirable behavior (e.g., inconsistent response, straight-lining, speeding, etc.) — Yes

Being unable to verify respondent identity using multiple methods (such as described above) — Yes

Do you monitor panelist satisfaction?  (If yes, please describe)

Yes. Research Now conducts a member satisfaction survey among panelists annually. We measure their satisfaction on elements such as frequency of invitations, value and diversity of incentives and redemption choices, their willingness to complete various lengths of surveys and Research Now's level of responsiveness to any questions or concerns they share with our Member Services team.

At Research Now, we believe that respondents are the "natural resource" that fuels the market research industry. As such, it is critical that respondents feel as though they receive a fair-value exchange for their time when participating in the research process. Our dedication to our panel members' satisfaction is a key reason that we enjoy among the highest response and retention rates of any online opinion panel in the industry.



# *Social Media Sample*

## Project Related Standards

| | |
|---|---|
| Average # of completed surveys per active panelist per month | 2.1/month |
| Maximum permissible # of completed surveys per active panelist per month | 5/month |
| Permissible survey length (maximum) in minutes | In order to optimize the panel member experience and ensure high completion rates, we recommend a survey length of 20 minutes or less. |
| Median survey length (in minutes, for completed surveys) | 15-18 |

## Survey QA Standards

**Please indicate how you currently address issues related to speeding**

| | |
|---|---|
| Absolute amount of elapsed time (e.g., versus internal benchmark figures) | Yes |

**Please indicate how you currently address issues related to dishonest respondents**

| | |
|---|---|
| Inconsistent responses on flagged attributes | Yes |
| Conflicting descriptive or demographic data | Yes |
| Straightlining of grids or other forms of pattern response | Yes |

**Please indicate how you currently address issues related to unengaged or inattentive respondents**

| | |
|---|---|
| Identify those not responding thoughtfully (e.g., open-ended or descriptive questions) | Yes |
| Inconsistent responses on flagged attributes | Yes |
| Conflicting descriptive or demographic data | Yes |
| Straightlining of grids or other forms of pattern response | Yes |

## Privacy Policy

| | |
|---|---|
| Do you have a respondent privacy policy? | http://www.peanutlabs.com/marketresearch/privacy.php |
| Has a declaration or statement of de-duplication been submitted, and/or signed by an officer of the company? | No |



# *Social Media Sample*

## Panel Capacity Metrics

| | |
|---|---|
| Total number of "active panelists" available for research as of today's date | 1,946,960 |
| Are there any special populations that differentiate your panel from others? | Yes, Teens (aged 13-18), Gamers, Expectant and New Mothers |
| Average percent RESPONSE RATE for all consumer surveys among active panelists | 30% |
| Average RESPONSE RATE for a TYPICAL survey (e.g. 15 minute, general rep sample) | 30% |

For what percent of active panelists is the following demographic data available?

| | |
|---|---|
| Age | 100% |
| Gender | 100% |
| Household Income | 100% |
| State | 100% |
| Race/Ethnicity | 100% |
| Presence of Children | 100% |

## Panelist Profile Metrics

Among active panelists, what proportion of your panel have been members for...

| | |
|---|---|
| 3+ years | 0% |
| 1-3 years | 5% |
| 7-12 months | 10% |
| 4-6 months | 20% |
| 3 months or less | 65% |





www.researchnow.com

For more information about
Research Now or for a custom quote,
contact us at info@researchnow.com.

© 2011 e-Rewards, Inc. All rights reserved.

APPENDIX C

---

## PROGRAMMING TEMPLATE FOR

## SCREENING QUESTIONNAIRE

## AND

## MAIN QUESTIONNAIRE

SIMONSON ASSOCIATES, INC.                                    December 2017
Englewood Cliffs, New Jersey 07632                           Job #: 434-17.12.01

<u>T E R M   P E R C E P T I O N   S T U D Y</u>
-O N L I N E   S C R E E N E R-

**[programming note –disable "previous´- don't allow "back" browser usage]**

**[programming note – do not show question numbers or letters]**

**[programming note – user large font 12-14 point]**

**[programming note – <u>FIRST TIMER TO START HERE: MIN TIME 2 MIN FROM START OF
SCREENER TO END OF MAIN</u>]**

**[programming note – <u>two cells, RR and CC</u>.  Quota is assigned PER CELL separately.]**

Please ensure your speakers are turned on, or you can use headphones, as you need to listen and
identify the sound of an animal.

**[new screen]**
**[PLAY SOUND]**
Please identify the animal you just heard.
**[DROP DOWN]**

If matches, continue.
If doesn't match, terminate.

**[new screen]**

Please note that we are not selling anything.  Your answers will be analyzed together with other
survey participants and will not be used for sales or promotions of a product.

**[new screen]**
1.    What type of device are you using to complete this questionnaire?

Cell phone or smart phone                **Continue**
Tablet                                   **Skip to QA**
Laptop or Desktop                        **Skip to QA**
TV based browser (like Roku or Apple TV) **Skip to QA**
Game station browser (like Xbox or Playstation) **Skip to QA**

**[new screen]**
2.    We would like you to complete this survey on a tablet, laptop or desktop computer or any full
      internet browser like on a TV or game station where you can hear audio files via speakers or a
      headset.  Do you have access to one of these?

Yes                    1        **Continue**
No                     2        **Terminate**
Not Sure/Don't Know    3        **Terminate**

**[new screen]**

3.       Please exit this window and log on to your tablet, laptop, or desktop computer or any full internet browser like on a TV or game station where you can hear audio filed via speakers or a headset. You can return to this survey on your other device by clicking the link in the email invitation you received for this survey.

**[TERMINATE INTERVIEW. WHEN RESPONDENT LOGS ON FROM OTHER DEVICE, RESTART SURVEY AT Q1.   IF AFTER RETURNING, RESPONDENT AGAIN ANSWERS "CELLPHONE OR SMART PHONE" IN RESPONSE TO Q1, TERMINATE]**

**[new screen]**
A.       Please indicate your gender

|        |   |          |
|--------|---|----------|
| Male   | 1 | **Continue** |
| Female | 2 | **Continue** |

**[new screen]**
B.       Please indicate your age

|          |   |          |
|----------|---|----------|
| Under 18 | 1 | **Terminate** |
| 18-34    | 2 | **Continue** |
| 35-49    | 3 | **Continue** |
| 50+      | 4 | **Continue** |

**[new screen]**
C.       What State do you live in?
         **[drop down]**

**[new screen]**
**NOTE Completed Quotas**

|       | M     | F     |
|-------|-------|-------|
| 18-34 | 15.5% | 15.1% |
| 35-49 | 13.5% | 13.7% |
| 50+   | 19.6% | 22.7% |

| NE | 18% |
|----|-----|
| MW | 22% |
| S  | 37% |
| W  | 23% |

**[new screen]**
D.       Do you or does anyone living in your household work …

|                                 | Yes | No | Don't Know/ Not Sure |
|---------------------------------|-----|----|----------------------|
| 1 - In advertising or promotion? | 1   | 2  | 3                    |
| 2 - In marketing research?       | 1   | 2  | 3                    |

         **[If "Yes" or "DK/NS" to any, terminate.]**

**[new screen]**

E.    On the device you're using now, are you or are you not able to hear audio files and record your responses including writing full words and descriptions?

| | | |
|---|---|---|
| I am able | 1 | **Continue** |
| I am not able | 2 | **Terminate** |
| Not Sure/ Don't Know | 3 | **Terminate** |

**[new screen]**

F.    Are you taking this survey alone or with someone else?

| | | |
|---|---|---|
| Alone | 1 | **Continue** |
| With someone else | 2 | **Terminate** |

**[new screen]**

G.    Please choose the option below that indicates color:
      **[ROTATE CHOICES] [TERMINATE IF NOT ORANGE]**

Fast
Strong
Orange
Large

**[new screen]**

**[programming note – use 14 point or larger font for this section]**

Because the survey is short – just a few minutes, please follow these directions.

- please don't start and stop in the middle.  The survey may time-out.

- please proceed at a normal pace; don't rush through.

- please be sure nobody else is helping out or sharing in responding.

- please close all open web browsing windows except this window in which you are completing the survey and do not open any other browsing windows while taking the survey.

- please give your full answer before advancing to the next question; you cannot change prior answers by going backwards.

H.    Do you agree with all this and are you able to complete the survey now?

| | | |
|---|---|---|
| Yes | 1 | **Continue to main – Start second timer** |
| No | 2 | **Terminate** |

**[programming note –<u>SECOND TIMER TO START ONCE RESPONDENT CONTINUES FROM HERE: MAX TIME FROM THIS POINT ON IS 10 MINUTES]</u>**

SIMONSON ASSOCIATES, INC.
Englewood Cliffs, New Jersey 07632

December 2017
Job #: 434-17.12.01

## T E R M   P E R C E P T I O N   S T U D Y
### - O N L I N E   M A I N -

**[programming note – do not show question numbers or letters]**

**[new screen]**
In this survey, there are no right or wrong answers, but there are questions that ask for your beliefs and understanding.  Please do your best to answer each question to the best of your beliefs and understanding.  If there's any question that you cannot answer, please don't guess.  Just indicate "Don't Know/Not Sure," and proceed to the next question.

**[new screen]**
Qa      For the first question, please click on the audio file and listen to the question.

**[Insert audio clip link 1 for cell RR or CC]**
[NOTE text of audio clip 1:
**Cell RR**:  Have you or haven't you heard the term (pause) Kars 4 Kids?  Please just indicate, I have, I haven't or don't know/not sure.
**Cell CC**:  Have you or haven't you heard the term (pause) Gifts for kids?  Please just indicate, I have, I haven't or don't know/not sure.
]

**[new screen]**
Qb      Were you able to hear the question clearly?

| | | |
|---|---|---|
| Yes | - | Skip to Q1 |
| No | - | Ask Qc |
| Don't Know/Not Sure | - | Ask Qc |

**[new screen]**
Qc      Please check to see that your speakers and/or headset is on and that your computer volume is not muted and is set properly.  Then please press continue and you can try again to hear the question.

**[new screen]**
Qd      For the first question, please click on the audio file and listen to the question.

**[Insert audio clip 1 link for cell RR or CC]**

**[new screen]**
Qe      Were you able to hear the question the second time?

| | | |
|---|---|---|
| Yes | - | Ask Q1 |
| No | - | Terminate |

**[new screen]**
Q1     Please record your answer below.  If you don't recall the term and need to hear the term again, please click the play button below.
**[insert audio clip 2 for RR or CC – just the term]**
[NOTE text of audio clip 2:
**Cell RR**:  Kars 4 Kids.
**Cell CC**:  Gifts for kids.]

| | | |
|---|---|---|
| I have heard the term | - | Ask Q2 |
| I have not heard the term | - | Skip to Cert |
| Don't know/Not Sure | - | Skip to Cert |

**[new screen]**
**[rotate ½ i and ½ ii – never ask both – just either i or ii]**
Q2i     Do you associate the term you just heard with one particular organization or with more than one organization?

| | | |
|---|---|---|
| One particular organization | - | Ask Q3 |
| More than one organization | - | Skip to Cert |
| Don't know/Not Sure | - | Skip to Cert |

Q2ii     Do you associate the term you just heard with more than one organization or with one particular organization?

| | | |
|---|---|---|
| More than one organization | - | Skip to Cert |
| One particular organization | - | Ask Q3 |
| Don't know/Not Sure | - | Skip to Cert |

**[new screen]**
Q3     Please tell us anything you can recall or identify about this organization or its advertising that will help us to know what organization you're referring to. **[record verbatim]**

|  |
|---|
|  |

Don't Know/Not Sure

**[new screen]**
Q4     To the best of your recollection, have you or haven't you heard this organization's jingle?

| | | |
|---|---|---|
| I've heard it | - | Ask Q5 |
| I've not heard it | - | Skip to Cert |
| Don't Know/Not Sure | - | Skip to Cert |

**[new screen]**

Q5    If you haven't already done so in any earlier question, so that we know what jingle you're referring to and so we can identify it, please write out as much of the jingle that you can recall word-for-word, as best as you can.. **[record verbatim]**

```



```

Don't Know/Not Sure
Did so in earlier question


**[new screen]**
**[CERT]**

Please check here to I certify that:

I am the panel member who took the above interview and I did so alone without the help or input of anybody else.  I did not open any other web pages while taking the survey.


**[IF RESPONDENT DOES NOT CHECK, SURVEY IS CONSIDERED AN INCOMPLETE]**

APPENDIX D

**AUDIO RECORDINGS (TEST AND CONTROL)**

APPENDIX E

---

## DATA BY RESPONDENT

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 1of [Pages]

**Appendix E**

| Resp ID | Gender | Age | Census Region | Cell | Audio Question - Recognition | Palladino Secondary Meaning Quesion |
|---|---|---|---|---|---|---|
| 100155 | Male | 50+ | S | Kars 4 Kids | Don't Know/Not Sure | Not asked |
| 100639 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 100652 | Female | 18-34 | S | Gifts for kids | Have heard the term | More than one organization |
| 101041 | Female | 18-34 | NE | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 101729 | Female | 50+ | MW | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 102082 | Male | 50+ | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 102101 | Male | 18-34 | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 102182 | Male | 50+ | NE | Gifts for kids | Haven't heard the term | Not asked |
| 102299 | Female | 18-34 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 102689 | Male | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 103302 | Female | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |
| 103339 | Male | 18-34 | W | Gifts for kids | Have heard the term | One particular organization |
| 103952 | Female | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |
| 105241 | Male | 18-34 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 105419 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 105573 | Female | 50+ | MW | Gifts for kids | Haven't heard the term | Not asked |
| 105954 | Female | 50+ | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 106074 | Female | 50+ | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 106436 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 106724 | Female | 50+ | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 106912 | Female | 50+ | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 106960 | Female | 50+ | S | Kars 4 Kids | Have heard the term | Not asked |
| 107018 | Female | 35-49 | W | Gifts for kids | Haven't heard the term | Don't Know/Not Sure |
| 108170 | Female | 18-34 | W | Gifts for kids | Have heard the term | More than one organization |
| 108984 | Female | 35-49 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 109072 | Male | 18-34 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 109116 | Male | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 109861 | Female | 18-34 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 110435 | Male | 18-34 | NE | Gifts for kids | Have heard the term | More than one organization |
| 110980 | Male | 50+ | W | Gifts for kids | Don't Know/Not Sure | Not asked |
| 112500 | Male | 35-49 | NE | Kars 4 Kids | Have heard the term | More than one organization |
| 113322 | Female | 18-34 | S | Gifts for kids | Haven't heard the term | Not asked |
| 113579 | Female | 18-34 | W | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 2of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 100155 | | | |
| 100639 | | | |
| 100652 | | | |
| 101041 | | | |
| 101729 | | | |
| 102082 | | 2 | |
| 102101 | Donate cars | 1 | 1800 cara for kids. 1800 cars for kids. Donate your car today |
| 102182 | | | |
| 102299 | | 2 | |
| 102689 | | | |
| 103302 | | | |
| 103339 | | 1 | |
| 103952 | | | |
| 105241 | | | |
| 105419 | | | |
| 105573 | | | |
| 105954 | | | |
| 106074 | | | |
| 106436 | | | |
| 106724 | | | |
| 106912 | | | |
| 106960 | | | |
| 107018 | | | |
| 108170 | | | |
| 108984 | | | |
| 109072 | | | |
| 109116 | | | |
| 109861 | Cars for kids. WHere you donate your car to provide help to children in need | 1 | Karz for kids. I'm not sure of the rest, haven't heard it in a while |
| 110435 | | | |
| 110980 | | | |
| 112500 | | | |
| 113322 | | | |
| 113579 | | | |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 3of [Pages]

Appendix E

| Resp ID | Gender | Age | Census Region | Cell | Audio Question - Recognition | Palladino Secondary Meaning Quesion |
|---|---|---|---|---|---|---|
| 113890 | Female | 50+ | MW | Gifts for kids | Don't Know/Not Sure | Not asked |
| 115975 | Male | 50+ | W | Gifts for kids | Don't Know/Not Sure | Not asked |
| 116256 | Female | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 116730 | Male | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 117411 | Female | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 117744 | Female | 35-49 | NE | Gifts for kids | Don't Know/Not Sure | Not asked |
| 118810 | Male | 50+ | S | Gifts for kids | Don't Know/Not Sure | Not asked |
| 119404 | Male | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 119474 | Female | 18-34 | S | Gifts for kids | Have heard the term | One particular organization |
| 119921 | Male | 18-34 | W | Kars 4 Kids | Have heard the term | One particular organization |
| 120092 | Female | 18-34 | S | Gifts for kids | Haven't heard the term | Not asked |
| 120537 | Male | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 120933 | Male | 50+ | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 121975 | Male | 35-49 | NE | Kars 4 Kids | Don't Know/Not Sure | Not asked |
| 122734 | Male | 18-34 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 123163 | Female | 35-49 | MW | Kars 4 Kids | Don't Know/Not Sure | Not asked |
| 124253 | Female | 18-34 | NE | Gifts for kids | Have heard the term | More than one organization |
| 124402 | Male | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 125150 | Female | 50+ | S | Kars 4 Kids | Have heard the term | One particular organization |
| 125296 | Male | 18-34 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 125572 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 125981 | Male | 50+ | NE | Gifts for kids | Haven't heard the term | Not asked |
| 126455 | Female | 50+ | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 127233 | Female | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 127447 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 130106 | Male | 18-34 | MW | Gifts for kids | Have heard the term | One particular organization |
| 130412 | Male | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 130736 | Female | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 130788 | Male | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |
| 130790 | Female | 50+ | W | Kars 4 Kids | Have heard the term | One particular organization |
| 131703 | Male | 18-34 | NE | Gifts for kids | Have heard the term | One particular organization |
| 132391 | Male | 18-34 | W | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 4of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 113890 | | | |
| 115975 | | | |
| 116256 | | | |
| 116730 | | | |
| 117411 | | | |
| 117744 | | | |
| 118810 | | | |
| 119404 | | | |
| 119474 | Toys R Us | 1 | |
| 119921 | i think its a charity. | 3 | |
| 120092 | | | |
| 120537 | | | |
| 120933 | | | |
| 121975 | | | |
| 122734 | | | |
| 123163 | | | |
| 124253 | | | |
| 124402 | | | |
| 125150 | | 3 | |
| 125296 | | | |
| 125572 | | | |
| 125981 | | | |
| 126455 | | | |
| 127233 | | | |
| 127447 | | | |
| 130106 | Gifts.com | 2 | |
| 130412 | | | |
| 130736 | | | |
| 130788 | | | |
| 130790 | a group of kids singing as if in a rock band singing about cars for kids | 1 | cars for kids |
| 131703 | | 2 | |
| 132391 | | | |

Appendix E

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 5 of [Pages]

| Resp ID | Gender | Age | Census Region | Cell | Audio Question - Recognition | Palladino Secondary Meaning Question |
|---------|--------|-----|---------------|------|------------------------------|--------------------------------------|
| 132567 | Female | 18-34 | W | Gifts for kids | Have heard the term | One particular organization |
| 135795 | Male | 18-34 | MW | Gifts for kids | Have heard the term | One particular organization |
| 136304 | Male | 50+ | NE | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 137713 | Male | 35-49 | W | Gifts for kids | Haven't heard the term | Not asked |
| 138017 | Female | 18-34 | S | Gifts for kids | Haven't heard the term | Not asked |
| 138379 | Female | 50+ | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 139446 | Male | 50+ | W | Kars 4 Kids | Have heard the term | One particular organization |
| 139680 | Male | 35-49 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 139697 | Female | 18-34 | NE | Gifts for kids | Have heard the term | One particular organization |
| 140001 | Female | 50+ | NE | Gifts for kids | Haven't heard the term | Not asked |
| 140600 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 141547 | Female | 35-49 | W | Gifts for kids | Haven't heard the term | Not asked |
| 142216 | Male | 18-34 | S | Gifts for kids | Have heard the term | One particular organization |
| 142937 | Male | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 143435 | Male | 50+ | S | Kars 4 Kids | Have heard the term | One particular organization |
| 143833 | Female | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |
| 144006 | Male | 35-49 | MW | Gifts for kids | Don't Know/Not Sure | Not asked |
| 144248 | Male | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 144375 | Male | 35-49 | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 144696 | Female | 35-49 | NE | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 144802 | Male | 50+ | W | Kars 4 Kids | Have heard the term | One particular organization |
| 144838 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 144886 | Female | 35-49 | NE | Kars 4 Kids | Haven't heard the term | Not asked |
| 145506 | Female | 35-49 | NE | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 145544 | Female | 50+ | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 146123 | Male | 18-34 | W | Kars 4 Kids | Have heard the term | One particular organization |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 6of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 132567 | custom made gifts for kids that includes stitching and embroidering | 2 | |
| 135795 | Toys Kids | 3 | |
| 136304 | | | |
| 137713 | | | |
| 138017 | | | |
| 138379 | | | |
| 139446 | radio ad | 1 | 1800 cars for kids, repeat..... |
| 139680 | | | |
| 139697 | getting stuff for kids in need | 1 | its a very good organstion that tries to give the best for kids |
| 140001 | | | |
| 140600 | | | |
| 141547 | | | |
| 142216 | Just general giving | 3 | |
| 142937 | | | |
| 143435 | Cars for kids is a charity where you can donate your car | 1 | Cars for kids cars for kids |
| 143833 | | | |
| 144006 | | | |
| 144248 | | | |
| 144375 | I saw a commercial for cars for tots or cars for vets and it was tax write off. I actually donated a car to them. | 1 | Cars for kids, making more than friends |
| 144696 | | | |
| 144802 | They have a stupid jingle on the radio | 1 | 1-8-7-7-Kars for Kids K A R S Kars for kids....repeat..Donate your car today |
| 144838 | | | |
| 144886 | | | |
| 145506 | | | |
| 145544 | Have seen advertising for Cars for Kids | 2 | |
| 146123 | Commercial with catchy tune/song | 1 | 1-877 cars for kids |

Appendix E

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 7of [Pages]

| Resp ID | Gender | Age | Census Region | Cell | Audio Question - Recognition | Palladino Secondary Meaning Quesion |
|---|---|---|---|---|---|---|
| 146132 | Male | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 147752 | Female | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 148413 | Male | 50+ | W | Kars 4 Kids | Have heard the term | One particular organization |
| 148571 | Male | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 149100 | Male | 18-34 | NE | Gifts for kids | Have heard the term | More than one organization |
| 149852 | Male | 18-34 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 149966 | Male | 50+ | NE | Gifts for kids | Haven't heard the term | Not asked |
| 151163 | Male | 35-49 | S | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 151259 | Female | 50+ | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 151302 | Male | 18-34 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 151351 | Female | 35-49 | NE | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 154318 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 154486 | Male | 50+ | MW | Gifts for kids | Have heard the term | More than one organization |
| 154523 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 154550 | Female | 35-49 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 156005 | Male | 50+ | W | Kars 4 Kids | Have heard the term | One particular organization |
| 157688 | Male | 35-49 | S | Gifts for kids | Don't Know/Not Sure | Not asked |
| 158038 | Female | 50+ | S | Kars 4 Kids | Don't Know/Not Sure | Not asked |
| 160128 | Female | 50+ | MW | Gifts for kids | Haven't heard the term | Not asked |
| 160238 | Male | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 160547 | Male | 35-49 | W | Gifts for kids | Haven't heard the term | Not asked |
| 160747 | Female | 18-34 | S | Gifts for kids | Haven't heard the term | Not asked |
| 161466 | Female | 50+ | NE | Gifts for kids | Haven't heard the term | Not asked |
| 161574 | Male | 50+ | S | Gifts for kids | Don't Know/Not Sure | Not asked |
| 162066 | Female | 18-34 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 162610 | Female | 35-49 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 163525 | Female | 35-49 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 163879 | Male | 18-34 | NE | Gifts for kids | Don't Know/Not Sure | Not asked |
| 163920 | Male | 50+ | W | Kars 4 Kids | Don't Know/Not Sure | Not asked |
| 164405 | Female | 50+ | NE | Gifts for kids | Have heard the term | More than one organization |
| 164493 | Female | 18-34 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 164703 | Female | 18-34 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 166688 | Female | 18-34 | W | Gifts for kids | Have heard the term | Don't Know/Not Sure |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 8of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 146132 | | | |
| 147752 | | | |
| 148413 | radio jingle cars for kidz | 1 | 800-cars4kidz |
| 148571 | | | |
| 149100 | | | |
| 149852 | | | |
| 149966 | | | |
| 151163 | | | |
| 151259 | You can donate your vehicle to Kars for kids and they get a donation for their organization | 1 | 1877Karsforkids donate your car today |
| 151302 | | 1 | |
| 151351 | | | |
| 154318 | | | |
| 154486 | | | |
| 154523 | | | |
| 154550 | k a r s cars for kids, donate your cars today | 1 | already did |
| 156005 | | 1 | K A R S for kids..la la la |
| 157688 | | | |
| 158038 | | | |
| 160128 | | | |
| 160238 | | | |
| 160547 | | | |
| 160747 | | | |
| 161466 | | | |
| 161574 | | | |
| 162066 | | | |
| 162610 | | | |
| 163525 | | | |
| 163879 | | | |
| 163920 | | | |
| 164405 | | | |
| 164493 | | | |
| 164703 | | | |
| 166688 | | | |

Appendix E

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 9 of [Pages]

| Resp ID | Gender | Age | Census Region | Cell | Audio Question – Recognition | Palladino Secondary Meaning Quesion |
|---------|--------|-----|---------------|------|------------------------------|-------------------------------------|
| 167068 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 167778 | Female | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 168277 | Female | 50+ | NE | Gifts for kids | Haven't heard the term | Not asked |
| 168327 | Male | 50+ | MW | Kars 4 Kids | Haven't heard the term | One particular organization |
| 169660 | Male | 18-34 | MW | Gifts for kids | Have heard the term | One particular organization |
| 169973 | Female | 18-34 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 170316 | Female | 35-49 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 171502 | Female | 18-34 | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 172068 | Male | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 172338 | Male | 35-49 | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 172901 | Female | 35-49 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 173345 | Male | 50+ | NE | Gifts for kids | Have heard the term | One particular organization |
| 173601 | Male | 50+ | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 173606 | Male | 35-49 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 173722 | Female | 18-34 | MW | Gifts for kids | Have heard the term | One particular organization |
| 174271 | Female | 35-49 | S | Gifts for kids | Have heard the term | More than one organization |
| 174553 | Female | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 175504 | Male | 35-49 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 175683 | Male | 35-49 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 176074 | Female | 50+ | W | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 176630 | Male | 50+ | NE | Gifts for kids | Haven't heard the term | Not asked |
| 176859 | Male | 50+ | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 177720 | Female | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 177926 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 178597 | Male | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 10of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 167068 | | | |
| 167778 | | | |
| 168277 | | | |
| 168327 | i HATE the radio commercials, they are like fingernails on a blackboard. One of the worst commercials every time i hear them i cringe | 1 | |
| 169660 | | 1 | |
| 169973 | | | |
| 170316 | | | |
| 171502 | | | |
| 172068 | | | |
| 172338 | 1-877-Carsforkids. Advertised on Fox News channel | 1 | |
| 172901 | | | |
| 173345 | toys for tots | 3 | |
| 173601 | | | K A R S cars for kids, donate your car, boat or motor home to kars for kids and receive tax deduction and free night at participating hotel. |
| 173606 | Kars for kids is organization that you can donate your used vehicle to. | 1 | |
| 173722 | Helping kids have gifts for Christmas. I think its ran by the Salvation Army | 3 | |
| 174271 | | | |
| 174553 | | | |
| 175504 | they have a catchy commercial 1-877 kars for kids | 1 | 1 877 kars for kids k a r s kars for kids 1 877 kars for kids donate your car today |
| 175683 | | | |
| 176074 | | | |
| 176630 | | | |
| 176859 | | | |
| 177720 | | | |
| 177926 | | | |
| 178597 | | | |

Appendix E

Simonson Associates, Inc.
Job #434-17.12.01
Data by Respondent
Page 11of [Pages]

| Resp ID | Gender | Age | Census Region | Cell | Audio Question - Recognition | Palladino Secondary Meaning Quesion |
|---------|--------|-----|---------------|------|------------------------------|-------------------------------------|
| 179229 | Female | 50+ | S | Kars 4 Kids | Don't Know/Not Sure | Not asked |
| 179544 | Female | 50+ | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 179755 | Male | 18-34 | S | Gifts for kids | Haven't heard the term | Not asked |
| 179858 | Male | 18-34 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 179882 | Male | 35-49 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 180008 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 180140 | Male | 18-34 | MW | Gifts for kids | Have heard the term | More than one organization |
| 180608 | Female | 18-34 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 180999 | Male | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 181914 | Male | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 182002 | Female | 35-49 | NE | Gifts for kids | Have heard the term | More than one organization |
| 182307 | Female | 50+ | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 182533 | Female | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 182828 | Male | 50+ | W | Kars 4 Kids | Have heard the term | One particular organization |
| 183134 | Female | 50+ | NE | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 183217 | Female | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |
| 184445 | Female | 50+ | NE | Gifts for kids | Haven't heard the term | Not asked |
| 185007 | Female | 35-49 | MW | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 185013 | Female | 50+ | MW | Gifts for kids | Haven't heard the term | Not asked |
| 185268 | Female | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 186952 | Male | 18-34 | MW | Gifts for kids | Have heard the term | One particular organization |
| 187368 | Female | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 188676 | Female | 18-34 | S | Gifts for kids | Haven't heard the term | Not asked |
| 188771 | Female | 35-49 | S | Gifts for kids | Don't Know/Not Sure | Not asked |
| 189200 | Female | 35-49 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 189257 | Female | 18-34 | MW | Gifts for kids | Have heard the term | One particular organization |
| 190018 | Female | 18-34 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 190631 | Male | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 190947 | Female | 35-49 | NE | Kars 4 Kids | Haven't heard the term | Not asked |
| 191790 | Male | 35-49 | S | Gifts for kids | Have heard the term | One particular organization |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 12of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 179229 | | | |
| 179544 | i believe cars for kids is an organization where you donate your car | 3 | |
| 179755 | | | |
| 179858 | | | |
| 179882 | naacp | 2 | |
| 180008 | | | |
| 180140 | | | |
| 180608 | | | |
| 180999 | | | |
| 181914 | | | |
| 182002 | | | |
| 182307 | | | |
| 182533 | | | |
| 182828 | It is a 501c3 charitable organization that accepts many types of donations besides cars, including real estate. | 2 | |
| 183134 | | | |
| 183217 | | | |
| 184445 | | | |
| 185007 | | | |
| 185013 | | | |
| 185268 | | | |
| 186952 | | 2 | |
| 187368 | | | |
| 188676 | | | |
| 188771 | | | |
| 189200 | | | |
| 189257 | it saying kits for kids | 3 | |
| 190018 | Karz for Kids | 1 | 1 877 Karz 4 Kidz |
| 190631 | | | |
| 190947 | | | |
| 191790 | | 1 | |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 13of [Pages]

**Appendix E**

| Resp ID | Gender | Age | Census Region | Cell | Audio Question - Recognition | Palladino Secondary Meaning Quesion |
|---------|--------|-----|---------------|------|------------------------------|--------------------------------------|
| 192233 | Female | 18-34 | MW | Gifts for kids | Have heard the term | One particular organization |
| 192414 | Male | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 192493 | Male | 35-49 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 192603 | Male | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 193499 | Male | 18-34 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 194318 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 194365 | Female | 18-34 | S | Kars 4 Kids | Don't Know/Not Sure | Not asked |
| 194739 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 194795 | Male | 18-34 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 195134 | Male | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 195901 | Female | 18-34 | S | Gifts for kids | Have heard the term | One particular organization |
| 195592 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 196157 | Male | 50+ | NE | Gifts for kids | Have heard the term | One particular organization |
| 197370 | Male | 18-34 | NE | Kars 4 Kids | Have heard the term | More than one organization |
| 197846 | Male | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 198971 | Female | 50+ | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 199114 | Female | 50+ | W | Gifts for kids | Don't Know/Not Sure | Not asked |
| 199416 | Male | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 199893 | Female | 50+ | NE | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 201512 | Male | 18-34 | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 202045 | Female | 18-34 | S | Gifts for kids | Don't Know/Not Sure | Not asked |
| 202921 | Female | 50+ | S | Gifts for kids | Don't Know/Not Sure | Not asked |
| 203087 | Male | 18-34 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 203114 | Female | 50+ | NE | Gifts for kids | Have heard the term | One particular organization |
| 203551 | Male | 18-34 | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 203602 | Male | 35-49 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 203818 | Male | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 205075 | Female | 35-49 | MW | Gifts for kids | Don't Know/Not Sure | Not asked |
| 206922 | Male | 35-49 | S | Gifts for kids | Have heard the term | More than one organization |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 14of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 192233 | Salvation Army | 2 | |
| 192414 | | | |
| 192493 | They are primarily a radio charity, but I do sometimes see tv ads. They are basically a jingle asking you to donate a car. | 1 | 1-877 kars 4 kids, K A R S kars 4 kids, donate your kar today |
| 192603 | | | |
| 193499 | | | |
| 194318 | | | |
| 194365 | | | |
| 194739 | | | |
| 194795 | | | |
| 195134 | | | |
| 195901 | gifts for kids | 1 | |
| 195992 | | | |
| 196157 | | 3 | |
| 197370 | | | |
| 197846 | | | |
| 198971 | | | |
| 199114 | | | |
| 199416 | | | |
| 199893 | | | |
| 201512 | Trade in a car that they sell for money. They give the money to the kids. | 1 | |
| 202045 | | | |
| 202921 | | | |
| 203087 | | | |
| 203114 | Term usually used around Christmas time. | 2 | |
| 203551 | | | |
| 203602 | | | |
| 203818 | | | |
| 205075 | | | |
| 206922 | | | |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 15of [Pages]

Appendix E

| Resp ID | Gender | Age | Census Region | Cell | Audio Question – Recognition | Palladino Secondary Meaning Quesion |
|---|---|---|---|---|---|---|
| 207188 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 207438 | Female | 50+ | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 207598 | Male | 35-49 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 207834 | Female | 35-49 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 208126 | Male | 50+ | MW | Gifts for kids | Don't Know/Not Sure | Not asked |
| 208783 | Male | 35-49 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 208855 | Female | 35-49 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 209037 | Female | 18-34 | NE | Gifts for kids | Have heard the term | More than one organization |
| 209137 | Female | 18-34 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 209315 | Female | 18-34 | MW | Gifts for kids | Have heard the term | One particular organization |
| 209469 | Female | 35-49 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 209615 | Male | 35-49 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 209631 | Female | 18-34 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 209778 | Male | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 211714 | Female | 35-49 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 212268 | Male | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 212335 | Male | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 213322 | Female | 50+ | NE | Gifts for kids | Haven't heard the term | Not asked |
| 213357 | Female | 50+ | S | Gifts for kids | Have heard the term | One particular organization |
| 213394 | Male | 18-34 | W | Gifts for kids | Have heard the term | More than one organization |
| 213480 | Female | 18-34 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 214037 | Male | 35-49 | NE | Kars 4 Kids | Haven't heard the term | Not asked |
| 214121 | Female | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 214731 | Male | 18-34 | S | Gifts for kids | Have heard the term | One particular organization |
| 215367 | Female | 18-34 | NE | Kars 4 Kids | Haven't heard the term | Not asked |
| 216734 | Male | 18-34 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 216987 | Male | 35-49 | NE | Gifts for kids | Haven't heard the term | Not asked |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 16of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 207188 | | | |
| 207438 | donate | 1 | cars for kids  donate   1-800- |
| 207598 | | | |
| 207834 | | | |
| 208126 | | | |
| 208783 | Kars for Kids takes donated, unwanted cars. | 1 | |
| 208855 | | | |
| 209037 | | | |
| 209137 | | | |
| 209315 | KIND protects unaccompanied children who enter the US immigration system alone to ensure that no child appears in court without an attorney. | 1 | |
| 209469 | | | |
| 209615 | | | |
| 209631 | | | |
| 209778 | | | |
| 211714 | The company is called Kars 4 Kids | 1 | 1-877-kars4kids |
| 212268 | | | |
| 212335 | | | |
| 213322 | | | |
| 213357 | Gifts for those children who have very serious diseases or fatal ones. | 3 | |
| 213394 | | | |
| 213480 | | | |
| 214037 | | | |
| 214121 | | | |
| 214731 | gifts for kids is kind of like make a wish foundation | 2 | |
| 215367 | | | |
| 216734 | | | |
| 216987 | | | |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 17of [Pages]

Appendix E

| Resp ID | Gender | Age | Census Region | Cell | Audio Question - Recognition | Palladino Secondary Meaning Question |
|---------|--------|-----|---------------|------|------------------------------|--------------------------------------|
| 217230 | Female | 50+ | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 217699 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 217963 | Male | 50+ | MW | Kars 4 Kids | Don't Know/Not Sure | Not asked |
| 218379 | Male | 18-34 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 219219 | Male | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 219395 | Male | 18-34 | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 220042 | Male | 18-34 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 220386 | Female | 18-34 | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 221771 | Female | 18-34 | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 222813 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 223495 | Female | 35-49 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 223581 | Female | 50+ | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 223768 | Female | 18-34 | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 223971 | Male | 35-49 | W | Gifts for kids | Have heard the term | More than one organization |
| 225701 | Female | 35-49 | W | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 227983 | Male | 35-49 | W | Gifts for kids | Haven't heard the term | Not asked |
| 228680 | Female | 35-49 | W | Gifts for kids | Haven't heard the term | Not asked |
| 228683 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 228695 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 229505 | Female | 50+ | MW | Gifts for kids | Haven't heard the term | Not asked |
| 229528 | Male | 18-34 | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 230315 | Male | 50+ | NE | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 230330 | Male | 35-49 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 230416 | Male | 18-34 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 230480 | Male | 50+ | S | Kars 4 Kids | Have heard the term | One particular organization |
| 230610 | Male | 50+ | S | Kars 4 Kids | Have heard the term | One particular organization |
| 230777 | Female | 50+ | MW | Gifts for kids | Haven't heard the term | Not asked |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 18of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 217230 | annoying tv ad | 1 | cars for kids c a r s |
| 217699 | | | |
| 217963 | | | |
| 218379 | | | |
| 219219 | | | |
| 219395 | I only know the name because of its use in a Saturday Night Live (SNL) sketch called Bank Breakers from when Kumail Nanjiani hosted in 2017 | 3 | |
| 220042 | | | |
| 220386 | | | |
| 221771 | they take donated cars and give them to needy families | 1 | call 1877 cars for kids |
| 222813 | | | |
| 223495 | | | |
| 223581 | | | |
| 223768 | | | |
| 223971 | | | |
| 225701 | | | |
| 227983 | | | |
| 228680 | | | |
| 228683 | | | |
| 228695 | | | |
| 229505 | | | |
| 229528 | it is a company called kars4kids that makes toy cars for the kids. | 1 | 1877 kars 4 kids, k-a-r-s kars for kids, 1-877 kars 4 kids, donate your car today |
| 230315 | | | |
| 230330 | | | |
| 230416 | donate your car today | 1 | 1877 cars 4 kids, 1877 cars 4 kids, 1877 cars 4 kids, donate your car today |
| 230480 | Cars for Kids Charity | 1 | Cars for Kids help kids complete their education |
| 230610 | Cars for Kids | 2 | |
| 230777 | | | |

Appendix E

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 19of [Pages]

| Resp ID | Gender | Age | Census Region | Cell | Audio Question - Recognition | Palladino Secondary Meaning Question |
|---|---|---|---|---|---|---|
| 231145 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 231785 | Male | 50+ | S | Gifts for kids | Have heard the term | More than one organization |
| 231843 | Male | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 232675 | Female | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 233269 | Female | 50+ | S | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 234319 | Female | 50+ | S | Gifts for kids | Don't Know/Not Sure | Not asked |
| 235245 | Female | 18-34 | W | Gifts for kids | Have heard the term | More than one organization |
| 236246 | Male | 18-34 | S | Gifts for kids | Haven't heard the term | Not asked |
| 236286 | Female | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 238344 | Female | 50+ | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 238964 | Male | 35-49 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 239715 | Male | 18-34 | W | Gifts for kids | Don't Know/Not Sure | Not asked |
| 239993 | Female | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |
| 240098 | Male | 50+ | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 240514 | Female | 50+ | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 242666 | Male | 18-34 | NE | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 242750 | Male | 18-34 | MW | Gifts for kids | Have heard the term | One particular organization |
| 243093 | Male | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 243296 | Female | 18-34 | S | Gifts for kids | Haven't heard the term | Not asked |
| 243824 | Female | 18-34 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 243933 | Female | 18-34 | S | Gifts for kids | Haven't heard the term | Not asked |
| 244184 | Male | 18-34 | W | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 244715 | Male | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 245277 | Male | 50+ | S | Gifts for kids | Don't Know/Not Sure | Not asked |
| 245568 | Male | 18-34 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 246286 | Female | 50+ | S | Gifts for kids | Have heard the term | One particular organization |
| 246499 | Male | 50+ | NE | Kars 4 Kids | Haven't heard the term | Not asked |
| 246645 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 246700 | Female | 18-34 | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 246964 | Male | 50+ | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 247104 | Female | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 247663 | Female | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 248448 | Female | 35-49 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 248640 | Female | 35-49 | MW | Gifts for kids | Haven't heard the term | Not asked |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 20of [Pages]

Appendix E

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 231145 | | | |
| 231785 | | | |
| 231843 | | | |
| 232675 | | | |
| 233269 | | | |
| 234319 | | | |
| 235245 | | | |
| 236246 | | | |
| 236286 | | | |
| 238344 | Donate your vehicle for a tax write off as charitable donation | 3 | |
| 238964 | car for kids | 1 | |
| 239715 | | | |
| 239993 | | | |
| 240098 | | | |
| 240514 | | | |
| 242666 | | | |
| 242750 | amazon | 1 | gifts for kids |
| 243093 | | | |
| 243296 | | | |
| 243824 | | | |
| 243933 | | | |
| 244184 | | | |
| 244715 | | | |
| 245277 | | | |
| 245568 | | | |
| 246286 | GIFTS FOR KIDS, TOYS FOR TOTS | 1 | GIFTS FOR KIDS |
| 246499 | | | |
| 246645 | | | |
| 246700 | toys r us | 1 | toys for tots |
| 246964 | | | |
| 247104 | | | |
| 247663 | | | |
| 248448 | | | |
| 248640 | | | |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 21of [Pages]

Appendix E

| Resp ID | Gender | Age | Census Region | Cell | Audio Question – Recognition | Palladino Secondary Meaning Question |
|---------|--------|-----|---------------|------|------------------------------|--------------------------------------|
| 248845 | Male | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 251040 | Female | 50+ | MW | Gifts for kids | Have heard the term | One particular organization |
| 251487 | Female | 18-34 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 251636 | Male | 50+ | W | Kars 4 Kids | Have heard the term | One particular organization |
| 252312 | Female | 18-34 | S | Gifts for kids | Haven't heard the term | Not asked |
| 252755 | Male | 35-49 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 253479 | Male | 50+ | W | Kars 4 Kids | Have heard the term | More than one organization |
| 254043 | Male | 18-34 | S | Gifts for kids | Haven't heard the term | Not asked |
| 254181 | Male | 35-49 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 254417 | Female | 35-49 | S | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 254513 | Male | 35-49 | W | Gifts for kids | Have heard the term | More than one organization |
| 254552 | Male | 18-34 | S | Gifts for kids | Have heard the term | More than one organization |
| 254618 | Male | 50+ | S | Gifts for kids | Have heard the term | One particular organization |
| 255341 | Female | 18-34 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 257367 | Male | 18-34 | W | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 257807 | Female | 18-34 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 258393 | Male | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 258431 | Male | 18-34 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 258612 | Male | 50+ | W | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 258954 | Male | 35-49 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 259230 | Female | 35-49 | MW | Gifts for kids | Have heard the term | More than one organization |
| 259400 | Female | 18-34 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 259717 | Female | 18-34 | NE | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 259983 | Male | 35-49 | S | Gifts for kids | Have heard the term | More than one organization |
| 260720 | Female | 35-49 | MW | Gifts for kids | Don't Know/Not Sure | Not asked |
| 260908 | Male | 35-49 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 261382 | Female | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |
| 261555 | Male | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 261563 | Female | 18-34 | S | Gifts for kids | Haven't heard the term | Not asked |
| 263218 | Female | 35-49 | W | Kars 4 Kids | Have heard the term | One particular organization |
| 263261 | Male | 50+ | MW | Gifts for kids | Haven't heard the term | Not asked |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 22of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---------|------------------------|--------|--------|
| 248845 | | | |
| 251040 | gift for kids puts me in the mind of toys for tots | 3 | |
| 251487 | | | |
| 251636 | I have heard the ads but didn't really pay attention. | 1 | cars for kids |
| 252312 | | | |
| 252755 | 1-877-Kars for kids commercial is so annoying but sticks in your head | 1 | 187?KarsforKids... K.A.R.S. Kars for Kids, 187?KarsforKids... donate your car today |
| 253479 | | | |
| 254043 | | | |
| 254181 | cars 4 kids | 1 | car for kids |
| 254417 | | | |
| 254513 | | | |
| 254552 | | 2 | |
| 254618 | Donating cars for kids. seen on billboard | 2 | |
| 255341 | | | |
| 257367 | | | |
| 257807 | | 1 | |
| 258393 | | | |
| 258431 | cars for kids | 1 | cars for kids |
| 258612 | | | |
| 258954 | | | |
| 259230 | | | |
| 259400 | kars for kids | 1 | call 1800 cars for kids |
| 259717 | | | |
| 259983 | | | |
| 260720 | | | |
| 260908 | | | |
| 261382 | | | |
| 261555 | | | |
| 261563 | | | |
| 263218 | | 1 | Charity organization |
| 263261 | | | |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 23of [Pages]

Appendix E

| Resp ID | Gender | Age | Census Region | Cell | Audio Question - Recognition | Palladino Secondary Meaning Quesion |
|---|---|---|---|---|---|---|
| 263441 | Male | 35-49 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 263643 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 264185 | Female | 50+ | MW | Gifts for kids | Haven't heard the term | Not asked |
| 264984 | Male | 50+ | W | Gifts for kids | Have heard the term | One particular organization |
| 266032 | Female | 35-49 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 266765 | Female | 50+ | NE | Kars 4 Kids | Haven't heard the term | Not asked |
| 268355 | Female | 50+ | MW | Gifts for kids | Haven't heard the term | Not asked |
| 268465 | Male | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 268688 | Male | 35-49 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 269206 | Female | 50+ | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 270467 | Female | 35-49 | W | Kars 4 Kids | Have heard the term | One particular organization |
| 271644 | Female | 18-34 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 271897 | Female | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 272106 | Male | 35-49 | MW | Gifts for kids | Don't Know/Not Sure | Not asked |
| 274351 | Male | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 274623 | Male | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 275096 | Female | 18-34 | MW | Kars 4 Kids | Have heard the term | More than one organization |
| 275893 | Female | 18-34 | S | Gifts for kids | Have heard the term | More than one organization |
| 276093 | Female | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 276314 | Female | 50+ | W | Kars 4 Kids | Don't Know/Not Sure | Not asked |
| 276416 | Male | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 276506 | Female | 35-49 | W | Gifts for kids | Don't Know/Not Sure | Not asked |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 24of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 263441 | Cars for Kids. i hear advertisements for on sports talk radio. | 1 | 1-877-Kars for kids, K-A-R-S Kars for kids. Donate your car today. |
| 263643 | | | |
| 264185 | | | |
| 264984 | make a wish foundation | 1 | |
| 266032 | | 3 | |
| 266765 | | | |
| 268355 | | | |
| 268465 | | | |
| 268688 | | | |
| 269206 | Cars for kids is an organization that accepts donations of old cars and uses the money they receive from the cars to benefit children in need. | 1 | Cars for kids, cars for kids 1 800 car4kids |
| 270467 | I've heard on the radio about Kars for Kids that you can donate your vehicle and receive a tax write off. It was during the holiday season. It was a long time ago when I was listening to national public radio. | 3 | |
| 271644 | | | |
| 271897 | | | |
| 272106 | | | |
| 274351 | | | |
| 274623 | | | |
| 275096 | | | |
| 275893 | | | |
| 276093 | | | |
| 276314 | | | |
| 276416 | | | |
| 276506 | | | |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 25of [Pages]

Appendix E

| Resp ID | Gender | Age | Census Region | Cell | Audio Question - Recognition | Palladino Secondary Meaning Quesion |
|---------|--------|-----|---------------|------|------------------------------|-------------------------------------|
| 276616 | Female | 18-34 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 276827 | Female | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 277456 | Female | 35-49 | S | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 278577 | Female | 50+ | NE | Gifts for kids | Have heard the term | More than one organization |
| 278611 | Female | 35-49 | S | Gifts for kids | Have heard the term | One particular organization |
| 278690 | Male | 50+ | MW | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 280279 | Male | 18-34 | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 280634 | Male | 35-49 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 280639 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 281650 | Female | 35-49 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 281824 | Male | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 282146 | Male | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 282313 | Male | 18-34 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 283183 | Female | 18-34 | S | Gifts for kids | Haven't heard the term | Not asked |
| 283744 | Female | 50+ | S | Gifts for kids | Don't Know/Not Sure | Not asked |
| 284332 | Female | 18-34 | S | Gifts for kids | Have heard the term | One particular organization |
| 285285 | Female | 35-49 | NE | Gifts for kids | Don't Know/Not Sure | Not asked |
| 286244 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 286399 | Male | 35-49 | S | Gifts for kids | Have heard the term | More than one organization |
| 286994 | Female | 18-34 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 287341 | Female | 18-34 | NE | Gifts for kids | Have heard the term | More than one organization |
| 287694 | Female | 50+ | S | Gifts for kids | Don't Know/Not Sure | Not asked |
| 288234 | Female | 18-34 | S | Gifts for kids | Have heard the term | More than one organization |
| 288343 | Male | 35-49 | MW | Gifts for kids | Have heard the term | One particular organization |
| 289216 | Female | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 289566 | Female | 18-34 | S | Gifts for kids | Haven't heard the term | Not asked |
| 290446 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 290839 | Male | 18-34 | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 291024 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 291574 | Male | 50+ | NE | Gifts for kids | Haven't heard the term | Not asked |
| 291683 | Male | 50+ | S | Kars 4 Kids | Don't Know/Not Sure | Not asked |
| 292789 | Female | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 293321 | Female | 50+ | W | Kars 4 Kids | Have heard the term | One particular organization |
| 293884 | Female | 18-34 | W | Kars 4 Kids | Haven't heard the term | Not asked |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 26of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 276616 | | | |
| 276827 | | | |
| 277456 | | | |
| 278577 | | | |
| 278611 | | 1 | |
| 278690 | | | |
| 280279 | | | |
| 280634 | kars for kids | 1 | kars for kids |
| 280639 | | | |
| 281650 | | | |
| 281824 | | | |
| 282146 | | | |
| 282313 | I have heard commercials for Kars for Kids and I believe it is a commercial for Oorah. | 1 | 1-800-Kars for kids.  K-A-R-S Kars for Kids. 1-800-Kars for kids. Donate your car today. |
| 283183 | | | |
| 283744 | | | |
| 284332 | give kids | 1 | |
| 285285 | | | |
| 286244 | | | |
| 286399 | | | |
| 286994 | | | |
| 287341 | | | |
| 287694 | | | |
| 288234 | | | |
| 288343 | | 1 | |
| 289216 | | | |
| 289566 | | | |
| 290446 | | | |
| 290839 | | | |
| 291024 | | | |
| 291574 | | | |
| 291683 | | | |
| 292789 | | | |
| 293321 | Cars for kids | 1 | K A R Cars for kids |
| 293884 | | | |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 27of [Pages]

**Appendix E**

| Resp ID | Gender | Age | Census Region | Cell | Audio Question – Recognition | Palladino Secondary Meaning Question |
|---------|--------|-----|---------------|------|------------------------------|--------------------------------------|
| 295220 | Male | 50+ | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 295530 | Male | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 295865 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 296954 | Female | 18-34 | S | Kars 4 Kids | Have heard the term | More than one organization |
| 296986 | Female | 50+ | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 297513 | Male | 50+ | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 300744 | Male | 18-34 | NE | Gifts for kids | Have heard the term | One particular organization |
| 302643 | Male | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 303661 | Female | 18-34 | W | Kars 4 Kids | Have heard the term | One particular organization |
| 304595 | Male | 50+ | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 305894 | Male | 50+ | MW | Gifts for kids | Haven't heard the term | Not asked |
| 306886 | Male | 35-49 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 306960 | Male | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 306971 | Male | 50+ | W | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 306993 | Male | 50+ | MW | Gifts for kids | Haven't heard the term | Not asked |
| 307205 | Male | 18-34 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 307621 | Female | 18-34 | W | Gifts for kids | Have heard the term | Not asked |
| 308861 | Male | 18-34 | NE | Gifts for kids | Have heard the term | One particular organization |
| 309169 | Female | 18-34 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 309287 | Female | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |
| 309874 | Female | 50+ | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 310002 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 310145 | Male | 18-34 | W | Gifts for kids | Haven't heard the term | Not asked |
| 310473 | Male | 50+ | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 311776 | Male | 18-34 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 312591 | Male | 35-49 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 313241 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 313391 | Male | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 314217 | Female | 18-34 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 314386 | Female | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 314424 | Male | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 28 of [Pages]

Appendix E

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 295220 | Fraudulent charity scheme for a jewish school in New Jersey advertising in Minnesota. | 1 | I can quote it but it isn't worth the time. It is a fraud. |
| 295530 | | | |
| 295865 | | | |
| 296954 | | | |
| 296986 | | | |
| 297513 | A bank | 2 | |
| 300744 | United Technologies | 2 | |
| 302643 | | | |
| 303661 | cars for kids commercial | 1 | 1877 cars for kids c a r s cars for kids |
| 304595 | | | |
| 305894 | | | |
| 306886 | | | |
| 306960 | | | |
| 306971 | | | |
| 306993 | | | |
| 307205 | | | |
| 307621 | | | |
| 308861 | | 1 | |
| 309169 | | | |
| 309287 | | | |
| 309874 | | | |
| 310002 | | | |
| 310145 | | | |
| 310473 | cars for kids-donating your car for charity | 1 | |
| 311776 | I heard the term kars4kids in an ad i watched many time son television. | 1 | I remember 1 877 kars 4 kids donate your car today etc. |
| 312591 | | | |
| 313241 | | | |
| 313391 | | | |
| 314217 | | | |
| 314386 | | | |
| 314424 | | | |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 29of [Pages]

Appendix E

| Resp ID | Gender | Age | Census Region | Cell | Audio Question – Recognition | Palladino Secondary Meaning Quesion |
|---------|--------|------|---------------|------|------------------------------|-------------------------------------|
| 314503 | Male | 50+ | W | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 314518 | Male | 18-34 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 314724 | Male | 35-49 | W | Kars 4 Kids | Have heard the term | One particular organization |
| 315419 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 316181 | Female | 50+ | W | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 316265 | Female | 50+ | NE | Gifts for kids | Haven't heard the term | Not asked |
| 316989 | Female | 18-34 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 317081 | Male | 35-49 | W | Gifts for kids | Haven't heard the term | Not asked |
| 317230 | Male | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 317863 | Male | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 317882 | Female | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 318203 | Male | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 318208 | Male | 35-49 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 318391 | Female | 50+ | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 320007 | Male | 50+ | S | Gifts for kids | Don't Know/Not Sure | Not asked |
| 320171 | Female | 35-49 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 320337 | Female | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |
| 320392 | Female | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 320972 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 321378 | Male | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 322346 | Male | 35-49 | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 322893 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 322898 | Male | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 324514 | Female | 50+ | S | Kars 4 Kids | Have heard the term | One particular organization |
| 325209 | Male | 50+ | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 326860 | Male | 18-34 | NE | Kars 4 Kids | Haven't heard the term | Not asked |
| 327353 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 327861 | Female | 50+ | W | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 328849 | Female | 50+ | MW | Gifts for kids | Haven't heard the term | Not asked |
| 328951 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 328951 | Male | 18-34 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 329311 | Female | 18-34 | S | Gifts for kids | Haven't heard the term | Not asked |
| 330134 | Male | 50+ | W | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 331125 | Female | 18-34 | S | Kars 4 Kids | Have heard the term | One particular organization |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 30of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 314503 | | | |
| 314518 | | | |
| 314724 | 1877 kars for kidz, k-a-r-s- kars for kidz | 1 | |
| 315419 | | | |
| 316181 | | | |
| 316265 | | | |
| 316989 | foster care | 1 | it is good and nice |
| 317081 | | | |
| 317230 | | | |
| 317863 | | | |
| 317882 | | | |
| 318203 | | | |
| 318208 | Kars for Kids - donating cars for charity | 1 | jingle has the phone number to call to donate your car for charity |
| 318391 | | | |
| 320007 | | | |
| 320171 | | | |
| 320337 | | | |
| 320392 | | | |
| 320972 | | | |
| 321378 | | | |
| 322346 | | | |
| 322893 | | | |
| 322898 | | | |
| 324514 | Cars for kids | 3 | |
| 325209 | a jingle | 1 | |
| 326860 | | | |
| 327353 | | | |
| 327861 | | | |
| 328849 | | | |
| 328951 | | | |
| 328951 | | | |
| 329311 | | | |
| 330134 | | | |
| 331125 | Parse for kids | 1 | parse for kids |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 31 of [Pages]

Appendix E

| Resp ID | Gender | Age | Census Region | Cell | Audio Question - Recognition | Palladino Secondary Meaning Quesion |
|---|---|---|---|---|---|---|
| 331716 | Male | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 332400 | Female | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 332486 | Female | 35-49 | W | Gifts for kids | Haven't heard the term | Not asked |
| 332541 | Female | 35-49 | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 332682 | Male | 50+ | S | Kars 4 Kids | Have heard the term | One particular organization |
| 333013 | Female | 18-34 | S | Kars 4 Kids | Have heard the term | More than one organization |
| 333082 | Male | 50+ | MW | Gifts for kids | Haven't heard the term | Not asked |
| 333408 | Female | 18-34 | W | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 334066 | Female | 35-49 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 334139 | Female | 50+ | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 334507 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 334695 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 335231 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 335331 | Female | 35-49 | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 335556 | Male | 50+ | W | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 335904 | Female | 50+ | S | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 336553 | Male | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 337180 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 337297 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 337418 | Male | 35-49 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 337533 | Female | 18-34 | S | Gifts for kids | Have heard the term | One particular organization |
| 339584 | Male | 35-49 | S | Kars 4 Kids | Have heard the term | More than one organization |
| 340038 | Female | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 340101 | Female | 18-34 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 340544 | Female | 50+ | W | Kars 4 Kids | Have heard the term | One particular organization |
| 340549 | Female | 35-49 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 340627 | Male | 18-34 | NE | Kars 4 Kids | Haven't heard the term | Not asked |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 32of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 331716 | | | |
| 332400 | | | |
| 332486 | | | |
| 332541 | | | |
| 332682 | | 2 | |
| 333013 | | | |
| 333082 | | | |
| 333408 | | | |
| 334066 | | | |
| 334139 | I cant stand the song with the kids sings 1-800-kar4kids it is so annoying I turn the channel | 1 | |
| 334507 | | | |
| 334695 | | | |
| 335231 | | | |
| 335331 | 1877 cars for kids | 1 | 1877 cars for kids |
| 335556 | | | |
| 335904 | | | |
| 336553 | | | |
| 337180 | | | |
| 337297 | | | |
| 337418 | Kars for kids | 1 | 1-877-karsforkids, donate your car today |
| 337533 | This organization asks for gifts to be donated so they can give them to less fortunate children | 1 | |
| 339584 | | | |
| 340038 | | | |
| 340101 | promises a receipt for a gift of a car | 1 | talks about cars for kids |
| 340544 | kars4kids.org - it's an ad I hear on the radio often enough. You can donate your car and receive a tax deduction. | 1 | K A R S kars4kids |
| 340549 | | | |
| 340627 | | | |

Appendix E

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 33of [Pages]

| Resp ID | Gender | Age | Census Region | Cell | Audio Question - Recognition | Palladino Secondary Meaning Quesion |
|---|---|---|---|---|---|---|
| 341333 | Male | 50+ | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 342236 | Male | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 342957 | Male | 35-49 | S | Gifts for kids | Have heard the term | More than one organization |
| 343684 | Male | 35-49 | W | Gifts for kids | Don't Know/Not Sure | Not asked |
| 344832 | Female | 18-34 | W | Gifts for kids | Haven't heard the term | Not asked |
| 345306 | Male | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 345395 | Male | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 346081 | Male | 18-34 | NE | Kars 4 Kids | Haven't heard the term | Not asked |
| 347295 | Male | 35-49 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 347439 | Male | 35-49 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 347582 | Female | 50+ | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 347760 | Female | 50+ | MW | Gifts for kids | Haven't heard the term | Not asked |
| 347856 | Male | 35-49 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 349228 | Female | 35-49 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 349587 | Female | 50+ | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 349752 | Male | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 350005 | Female | 50+ | NE | Gifts for kids | Haven't heard the term | Not asked |
| 350305 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 350962 | Male | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 351998 | Male | 18-34 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 352185 | Female | 35-49 | NE | Gifts for kids | Have heard the term | One particular organization |
| 352463 | Male | 18-34 | MW | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 352511 | Female | 18-34 | NE | Kars 4 Kids | Haven't heard the term | Not asked |
| 352735 | Female | 18-34 | S | Kars 4 Kids | Have heard the term | One particular organization |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 34of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 341333 | I know that it is a Jewish organization that helps children | 1 | K a r s cars for kids, k a r s kars for kids. K a r s kars for kids donate your car today. |
| 342236 | | | |
| 342957 | | | |
| 343684 | | | |
| 344832 | | | |
| 345306 | | | |
| 345395 | | | |
| 346081 | | | |
| 347295 | | | |
| 347439 | cars | 1 | cars |
| 347582 | | | |
| 347760 | | | |
| 347856 | 1-800 Cars For Kids  for the Cars for Kids Foundation | 1 | 1-800-Cars-For-Kids, C-A-R-S Cars for Kids |
| 349228 | | | |
| 349587 | | | |
| 349752 | | | |
| 350005 | | | |
| 350305 | | | |
| 350962 | | | |
| 351998 | 1-877-KARS4KIDS K-A-R-S KARS 4 KIDS 1-877-KARS4KIDS Donate your car today   Charity that uses old vehicles to raise money for children's wellness | 1 | 1-877-KARS4KIDS K-A-R-S KARS4KIDS 1-877-KARS4KIDS Donate your car today |
| 352185 | | 2 | |
| 352463 | | | |
| 352511 | | | |
| 352735 | I have heard the radio commercial that says you can donate your car to children's charities by calling a phone number | 1 | 877 kars 4 kids |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 35of [Pages]

**Appendix E**

| Resp ID | Gender | Age | Census Region | Cell | Audio Question – Recognition | Palladino Secondary Meaning Quesion |
|---------|--------|-----|---------------|------|------------------------------|-------------------------------------|
| 353003 | Male | 35-49 | S | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 354915 | Female | 50+ | NE | Gifts for kids | Haven't heard the term | Not asked |
| 355224 | Female | 18-34 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 355345 | Male | 18-34 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 355734 | Female | 50+ | NE | Gifts for kids | Have heard the term | More than one organization |
| 355852 | Male | 35-49 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 356107 | Male | 35-49 | MW | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 356612 | Female | 35-49 | S | Gifts for kids | Don't Know/Not Sure | Not asked |
| 357083 | Male | 18-34 | S | Gifts for kids | Have heard the term | One particular organization |
| 357280 | Male | 50+ | MW | Gifts for kids | Have heard the term | More than one organization |
| 357887 | Female | 18-34 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 358227 | Male | 35-49 | MW | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 359350 | Female | 18-34 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 359613 | Male | 18-34 | NE | Gifts for kids | Have heard the term | One particular organization |
| 360200 | Female | 50+ | MW | Gifts for kids | Don't Know/Not Sure | Not asked |
| 360586 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 360678 | Female | 18-34 | S | Gifts for kids | Haven't heard the term | Not asked |
| 360732 | Male | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 360817 | Female | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 360947 | Female | 50+ | S | Gifts for kids | Have heard the term | More than one organization |
| 361120 | Male | 18-34 | S | Gifts for kids | Haven't heard the term | Not asked |
| 361275 | Male | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 362654 | Male | 18-34 | W | Gifts for kids | Haven't heard the term | Not asked |
| 363975 | Female | 35-49 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 364015 | Male | 35-49 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 365783 | Female | 18-34 | NE | Gifts for kids | Have heard the term | One particular organization |
| 366282 | Female | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 366451 | Male | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 366494 | Male | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 367061 | Male | 35-49 | W | Kars 4 Kids | Have heard the term | More than one organization |
| 367631 | Male | 50+ | MW | Gifts for kids | Don't Know/Not Sure | Not asked |
| 367981 | Female | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 36of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 353003 | | | |
| 354915 | | | |
| 355224 | | | |
| 355345 | | | |
| 355734 | | | |
| 355852 | | 1 | Donate your car today |
| 356107 | | | |
| 356612 | | | |
| 357083 | kids for kids | 1 | kids for kids |
| 357280 | | | |
| 357887 | | | |
| 358227 | | | |
| 359350 | they spell the word car with a k so the add i saw read  Kars 4 Kids where both of the K's were in red | 2 | |
| 359613 | Gifts for kids | 1 | |
| 360200 | | | |
| 360586 | | | |
| 360678 | | | |
| 360732 | | | |
| 360817 | | | |
| 360947 | | | |
| 361120 | | | |
| 361275 | | | |
| 362654 | | | |
| 363975 | | | |
| 364015 | | | |
| 365783 | kids | 1 | |
| 366282 | | | |
| 366451 | | | |
| 366494 | | | |
| 367061 | | | |
| 367631 | | | |
| 367981 | | | |

Appendix E

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 37 of [Pages]

| Resp ID | Gender | Age | Census Region | Cell | Audio Question – Recognition | Palladino Secondary Meaning Quesion |
|---------|--------|-----|---------------|------|------------------------------|-------------------------------------|
| 369364 | Female | 50+ | MW | Gifts for kids | Have heard the term | One particular organization |
| 369630 | Male | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 370508 | Male | 35-49 | W | Kars 4 Kids | Have heard the term | One particular organization |
| 372321 | Female | 50+ | W | Gifts for kids | Have heard the term | One particular organization |
| 373456 | Female | 35-49 | W | Gifts for kids | Have heard the term | One particular organization |
| 373827 | Male | 50+ | S | Gifts for kids | Have heard the term | One particular organization |
| 375003 | Male | 18-34 | MW | Gifts for kids | Have heard the term | More than one organization |
| 376559 | Male | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 376683 | Male | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 376843 | Female | 18-34 | NE | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 377128 | Female | 35-49 | NE | Kars 4 Kids | Haven't heard the term | Not asked |
| 377445 | Male | 18-34 | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 377941 | Female | 18-34 | MW | Kars 4 Kids | Don't Know/Not Sure | Not asked |
| 378245 | Male | 35-49 | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 379665 | Male | 50+ | W | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 380111 | Male | 18-34 | NE | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 380787 | Female | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 381114 | Female | 18-34 | W | Gifts for kids | Haven't heard the term | Not asked |
| 381451 | Male | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 381483 | Female | 18-34 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 381620 | Female | 18-34 | S | Gifts for kids | Have heard the term | One particular organization |
| 382062 | Male | 50+ | W | Gifts for kids | Don't Know/Not Sure | Not asked |
| 382308 | Male | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 383582 | Female | 18-34 | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 383729 | Female | 18-34 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 384096 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 384339 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 38of [Pages]

Appendix E

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 369364 | The one that comes to mind is toys for tots | 2 | |
| 369630 | | | |
| 370508 | Kars for Kids uses annoying commercials that feature a terrible band of children and a horrible song. | 1 | 1-877-karsforkids  K-A-R-S kars for kids  1-877-karsforkids  submit your car today. |
| 372321 | kids | 2 | |
| 373456 | | 1 | |
| 373827 | This is an organization that collects toys for kids who's parent is incarcerated | 3 | |
| 375003 | | | |
| 376559 | | | |
| 376683 | | | |
| 376843 | | | |
| 377128 | | | |
| 377445 | | | |
| 377941 | | | |
| 378245 | 1877 cars 4 kids jingle from radio commercials | 1 | 1877 cars 4 kids |
| 379665 | | | |
| 380111 | | | |
| 380787 | | | |
| 381114 | | | |
| 381451 | | | |
| 381483 | Donate your car so that an organization that helps children receives the profits | 1 | 1877KARS4KIDS K A R S CARS FOR KIDS 1877 KARS 4 KIDS, DONATE YOUR CAR TODAY |
| 381620 | pre schools | 2 | |
| 382062 | | | |
| 382308 | | | |
| 383582 | | | |
| 383729 | | | |
| 384096 | | | |
| 384339 | | | |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 39of [Pages]

Appendix E

| Resp ID | Gender | Age | Census Region | Cell | Audio Question – Recognition | Palladino Secondary Meaning Question |
|---|---|---|---|---|---|---|
| 384679 | Female | 50+ | NE | Gifts for kids | Don't Know/Not Sure | Not asked |
| 384756 | Female | 35-49 | W | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 385363 | Female | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 385374 | Female | 18-34 | NE | Gifts for kids | Don't Know/Not Sure | Not asked |
| 385700 | Male | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 386088 | Male | 18-34 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 386831 | Female | 18-34 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 387806 | Female | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 388750 | Male | 35-49 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 388936 | Male | 35-49 | MW | Kars 4 Kids | Don't Know/Not Sure | One particular organization |
| 389024 | Male | 18-34 | MW | Kars 4 Kids | Have heard the term | Not asked |
| 390825 | Male | 50+ | MW | Gifts for kids | Haven't heard the term | Not asked |
| 391335 | Female | 50+ | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 391951 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 392074 | Female | 50+ | W | Gifts for kids | Have heard the term | One particular organization |
| 392158 | Male | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 392661 | Female | 35-49 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 392701 | Male | 18-34 | NE | Gifts for kids | Have heard the term | More than one organization |
| 393070 | Male | 50+ | NE | Gifts for kids | Haven't heard the term | Not asked |
| 393467 | Male | 18-34 | NE | Gifts for kids | Have heard the term | More than one organization |
| 394040 | Male | 35-49 | W | Kars 4 Kids | Have heard the term | One particular organization |
| 394197 | Male | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 394243 | Female | 50+ | NE | Kars 4 Kids | Haven't heard the term | Not asked |
| 395511 | Female | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |
| 396330 | Female | 18-34 | NE | Kars 4 Kids | Haven't heard the term | Not asked |
| 396602 | Male | 18-34 | S | Gifts for kids | Have heard the term | More than one organization |
| 396623 | Female | 18-34 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 397022 | Male | 35-49 | W | Gifts for kids | Haven't heard the term | Not asked |
| 397101 | Female | 50+ | NE | Gifts for kids | Haven't heard the term | Not asked |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 40of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 384679 | | | |
| 384756 | | | |
| 385363 | | | |
| 385374 | | | |
| 385700 | | | |
| 386088 | KarsForKids.com | 1 | K-A-R-S Kars for Kids  K-A-R-S Kars for Kids  K-A-R-S Kars for Kids  Donate your car today |
| 386831 | | 1 | |
| 387806 | | | |
| 388750 | | | |
| 388936 | | | |
| 389024 | | 2 | |
| 390825 | | | |
| 391335 | | | |
| 391951 | | | |
| 392074 | | 1 | |
| 392158 | | | |
| 392661 | | | |
| 392701 | | | |
| 393070 | | | |
| 393467 | | | |
| 394040 | Kars for Kids, Kars with a K, Donate Your Car Today | 1 | 1-877 Kars for Kids, 1-877 Kars for Kids, 1-877 Kars for Kids, donate your car today |
| 394197 | | | |
| 394243 | | | |
| 395511 | | | |
| 396330 | | | |
| 396602 | | | |
| 396623 | I think it's spelled Kars for Kids and they accept donations of cars that get sold to help kids in some way. | 3 | |
| 397022 | | | |
| 397101 | | | |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 41of [Pages]

Appendix E

| Resp ID | Gender | Age | Census Region | Cell | Audio Question - Recognition | Palladino Secondary Meaning Qestion |
|---------|--------|-----|---------------|------|------------------------------|-------------------------------------|
| 399178 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 399932 | Male | 18-34 | NE | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 399952 | Male | 50+ | W | Kars 4 Kids | Have heard the term | One particular organization |
| 400204 | Male | 18-34 | W | Gifts for kids | Haven't heard the term | Not asked |
| 400899 | Male | 50+ | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 400928 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 401454 | Female | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 401788 | Male | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 401849 | Female | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |
| 402550 | Male | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |
| 402683 | Male | 35-49 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 405596 | Male | 50+ | W | Kars 4 Kids | Haven't heard the term | Don't Know/Not Sure |
| 406108 | Male | 50+ | NE | Gifts for kids | Have heard the term | Not asked |
| 406119 | Female | 18-34 | MW | Gifts for kids | Have heard the term | One particular organization |
| 406952 | Male | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 407013 | Female | 35-49 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 407527 | Male | 18-34 | S | Gifts for kids | Don't Know/Not Sure | Not asked |
| 407691 | Male | 35-49 | NE | Kars 4 Kids | Haven't heard the term | Not asked |
| 408334 | Male | 18-34 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 408620 | Male | 50+ | S | Kars 4 Kids | Have heard the term | More than one organization |
| 408741 | Female | 18-34 | S | Gifts for kids | Haven't heard the term | Not asked |
| 408882 | Male | 35-49 | W | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 408934 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 409834 | Male | 50+ | MW | Gifts for kids | Don't Know/Not Sure | Not asked |
| 410170 | Female | 18-34 | W | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 410179 | Male | 50+ | MW | Gifts for kids | Haven't heard the term | Not asked |
| 411186 | Female | 35-49 | W | Gifts for kids | Haven't heard the term | Not asked |
| 412249 | Male | 50+ | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 412728 | Male | 35-49 | NE | Gifts for kids | Have heard the term | More than one organization |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 42of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 399178 | | | |
| 399932 | | | |
| 399952 | 1800 cars for kids | 1 | 1800cars for kids 1800cars for kids 1800cars for kids 1800cars for kids |
| 400204 | | | |
| 400899 | | | |
| 400928 | | | |
| 401454 | | | |
| 401788 | | | |
| 401849 | | | |
| 402550 | | | |
| 402683 | | | |
| 405596 | | | |
| 406108 | | | |
| 406119 | | 3 | |
| 406952 | | | |
| 407013 | toy company | 1 | toy company |
| 407527 | | | |
| 407691 | | | |
| 408334 | | | |
| 408620 | | | |
| 408741 | | | |
| 408882 | | | |
| 408934 | | | |
| 409834 | | | |
| 410170 | | | |
| 410179 | | | |
| 411186 | | | |
| 412249 | Cars for kids is an organization that allows you to donate your automobile as a way of making a financial charitable contribution that goes towards helping kids with health or physical handicaps. | 3 | |
| 412728 | | | |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 43of [Pages]

**Appendix E**

| Resp ID | Gender | Age | Census Region | Cell | Audio Question - Recognition | Palladino Secondary Meaning Quesion |
|---------|--------|-----|---------------|------|------------------------------|--------------------------------------|
| 413216 | Female | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 414031 | Male | 35-49 | W | Gifts for kids | Haven't heard the term | Not asked |
| 415137 | Female | 50+ | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 415305 | Male | 18-34 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 415654 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 416944 | Male | 18-34 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 418794 | Male | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 419051 | Female | 18-34 | S | Gifts for kids | Haven't heard the term | Not asked |
| 419940 | Male | 18-34 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 420617 | Female | 18-34 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 420643 | Male | 50+ | W | Gifts for kids | Have heard the term | More than one organization |
| 421057 | Male | 50+ | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 421640 | Male | 35-49 | W | Gifts for kids | Don't Know/Not Sure | Not asked |
| 422432 | Female | 18-34 | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 422577 | Male | 18-34 | W | Kars 4 Kids | Have heard the term | More than one organization |
| 422815 | Female | 50+ | S | Kars 4 Kids | Have heard the term | One particular organization |
| 423060 | Female | 50+ | S | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 423709 | Male | 35-49 | NE | Kars 4 Kids | Have heard the term | More than one organization |
| 426399 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 426830 | Female | 18-34 | S | Gifts for kids | Don't Know/Not Sure | Not asked |
| 426906 | Male | 35-49 | MW | Gifts for kids | Don't Know/Not Sure | Not asked |
| 428968 | Male | 18-34 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 429163 | Male | 50+ | NE | Kars 4 Kids | Have heard the term | One particular organization |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 44 of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 413216 | | | |
| 414031 | | | |
| 415137 | Kars for Kids - seems to be the only one | 1 | Kars for kids, donate your car today |
| 415305 | | | |
| 415654 | | | |
| 416944 | | | |
| 418794 | | | |
| 419051 | | | |
| 419940 | | | |
| 420617 | it is a catchy jingle played on radio | 1 | 1877 cars for kids CARS for kids... |
| 420643 | | | |
| 421057 | Kars for Kids is an organization that accepts cars from individuals as a donation. | 1 | 1-800 kars for kids that kars for kids |
| 421640 | | | |
| 422432 | | | |
| 422577 | | | |
| 422815 | They accept donated cars and take the proceeds to help kids. | 3 | |
| 423060 | | | |
| 423709 | | | |
| 426399 | | | |
| 426830 | | | |
| 426906 | | | |
| 428968 | | | |
| 429163 | I can remember parts of the jingle in the ad and particularly that the cars in cars for kids is spelt with a K. as in K-A-R-S Kars for kids.They will the your vehicle you are not using as a tax deduction for you. | 1 | |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 45of [Pages]

Appendix E

| Resp ID | Gender | Age | Census Region | Cell | Audio Question – Recognition | Palladino Secondary Meaning Question |
|---------|--------|-----|---------------|------|------------------------------|--------------------------------------|
| 430334 | Male | 35-49 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 430481 | Male | 35-49 | W | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 430592 | Female | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 431174 | Male | 18-34 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 431274 | Male | 18-34 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 432192 | Male | 35-49 | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 432250 | Male | 50+ | W | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 433207 | Male | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 433776 | Female | 50+ | S | Gifts for kids | Have heard the term | One particular organization |
| 434112 | Female | 18-34 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 434568 | Male | 35-49 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 435296 | Male | 50+ | W | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 435319 | Female | 50+ | W | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 435639 | Female | 50+ | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 435886 | Female | 50+ | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 436505 | Male | 18-34 | S | Gifts for kids | Have heard the term | One particular organization |
| 436864 | Female | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 436999 | Female | 35-49 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 437573 | Female | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |
| 438050 | Female | 18-34 | W | Gifts for kids | Have heard the term | One particular organization |
| 438523 | Female | 18-34 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 440387 | Male | 35-49 | S | Gifts for kids | Have heard the term | One particular organization |
| 440533 | Female | 50+ | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 440937 | Female | 35-49 | S | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 441489 | Female | 50+ | S | Gifts for kids | Don't Know/Not Sure | More than one organization |
| 442426 | Female | 18-34 | W | Kars 4 Kids | Haven't heard the term | Not asked |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 46of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 430334 | Donate your car today | 1 | 1877 cash for kids donate your car today |
| 430481 | | | |
| 430592 | | | |
| 431174 | | | |
| 431274 | | | |
| 432192 | I just associate it with the organization Kars for Kids.. they have the catchy jingle... 1 877 cars4kids | 1 | 1 877 cars for kids (repeated over and over) |
| 432250 | | | |
| 433207 | | | |
| 433776 | | 2 | |
| 434112 | 1877cars for kids, donate for the cause | 1 | 1877cars for kids donate your car today. |
| 434568 | | | |
| 435296 | | | |
| 435319 | | | |
| 435639 | | 3 | |
| 435886 | the children singing the jingle on tv | 1 | 1 877 Kars for Kids KARS Kars for Kids 1 877 Kars for Kids Donate your car today |
| 436505 | Toys for Tots | 2 | |
| 436864 | | | |
| 436999 | | | |
| 437573 | | 1 | |
| 438050 | | | |
| 438523 | | 2 | |
| 440387 | | | |
| 440533 | | | |
| 440937 | | | |
| 441489 | | | |
| 442426 | | | |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 47 of [Pages]

Appendix E

| Resp ID | Gender | Age | Census Region | Cell | Audio Question – Recognition | Palladino Secondary Meaning Quesion |
|---------|--------|-----|---------------|------|------------------------------|-------------------------------------|
| 442944 | Female | 50+ | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 443126 | Female | 35-49 | S | Gifts for kids | Have heard the term | One particular organization |
| 443172 | Male | 50+ | W | Kars 4 Kids | Don't Know/Not Sure | Not asked |
| 443488 | Male | 18-34 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 444030 | Male | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 444415 | Female | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 445296 | Male | 35-49 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 446025 | Male | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 447286 | Male | 35-49 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 448207 | Female | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 449395 | Female | 18-34 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 450121 | Male | 18-34 | W | Gifts for kids | Haven't heard the term | Not asked |
| 450635 | Male | 35-49 | W | Kars 4 Kids | Have heard the term | One particular organization |
| 451302 | Male | 18-34 | S | Gifts for kids | Have heard the term | More than one organization |
| 451339 | Female | 18-34 | S | Gifts for kids | Haven't heard the term | Not asked |
| 452011 | Female | 50+ | NE | Kars 4 Kids | Have heard the term | More than one organization |
| 453024 | Male | 18-34 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 453044 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 453207 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 453570 | Female | 35-49 | W | Gifts for kids | Haven't heard the term | Not asked |
| 453693 | Male | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 453710 | Female | 35-49 | MW | Gifts for kids | Have heard the term | More than one organization |
| 453774 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 454296 | Female | 50+ | W | Kars 4 Kids | Have heard the term | One particular organization |
| 457110 | Male | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 457219 | Male | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 48of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 442944 | 1 800 Kars for kids. A religious organization seeking donations for children to go to camp in upstate New York. | 1 | ! 800 Kars for kids  Donate your car today. |
| 443126 | Toys R Us | 3 | |
| 443172 | | | |
| 443488 | | | |
| 444030 | | | |
| 444415 | | | |
| 445296 | Cars that get donated are given to families with kids without transportation. | 1 | |
| 446025 | | | |
| 447286 | | | |
| 448207 | | | |
| 449395 | | | |
| 450121 | | | |
| 450635 | you donate your car and it helps kids | 1 | 1877 carsforkids c a r s cars for kids |
| 451302 | | | |
| 451339 | | | |
| 452011 | | | |
| 453024 | | | |
| 453044 | | | |
| 453207 | | | |
| 453570 | | | |
| 453693 | | | |
| 453710 | | | |
| 453774 | | | |
| 454296 | accepts donations of cars to rise funds for multiple chid based organizations.  And incredibly stupid and off putting commercials | 1 | 1 800 cars for kids, repeated several times with other slogans |
| 457110 | | | |
| 457219 | | | |

**Appendix E**

| Resp ID | Gender | Age | Census Region | Cell | Audio Question - Recognition | Palladino Secondary Meaning Question |
|---|---|---|---|---|---|---|
| 457463 | Female | 35-49 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 457814 | Male | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 459514 | Male | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |
| 460536 | Male | 18-34 | MW | Gifts for kids | Have heard the term | More than one organization |
| 461625 | Female | 50+ | MW | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 461848 | Male | 35-49 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 461961 | Female | 35-49 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 463106 | Female | 50+ | W | Gifts for kids | Have heard the term | One particular organization |
| 464853 | Female | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 465644 | Female | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 465707 | Female | 35-49 | MW | Gifts for kids | Have heard the term | More than one organization |
| 466432 | Male | 35-49 | W | Kars 4 Kids | Have heard the term | One particular organization |
| 467242 | Female | 18-34 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 468226 | Male | 18-34 | MW | Gifts for kids | Haven't heard the term | Don't Know/Not Sure |
| 468618 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 469505 | Female | 35-49 | MW | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 469848 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 470052 | Male | 18-34 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 470064 | Male | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |
| 470263 | Female | 50+ | NE | Gifts for kids | Haven't heard the term | Not asked |
| 470499 | Male | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 470824 | Female | 18-34 | S | Kars 4 Kids | Have heard the term | More than one organization |
| 471541 | Male | 35-49 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 472170 | Female | 50+ | S | Gifts for kids | Have heard the term | One particular organization |
| 472849 | Female | 35-49 | MW | Kars 4 Kids | Have heard the term | More than one organization |
| 473146 | Female | 50+ | S | Gifts for kids | Have heard the term | Not asked |
| 473357 | Male | 18-34 | W | Gifts for kids | Haven't heard the term | Not asked |
| 473528 | Female | 50+ | NE | Gifts for kids | Haven't heard the term | Not asked |
| 473848 | Female | 35-49 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 474744 | Female | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 474972 | Male | 18-34 | S | Gifts for kids | Have heard the term | More than one organization |
| 475072 | Male | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 475249 | Male | 35-49 | MW | Gifts for kids | Have heard the term | More than one organization |
| 476278 | Female | 18-34 | MW | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 476990 | Male | 18-34 | NE | Gifts for kids | Have heard the term | One particular organization |
| 477557 | Female | 18-34 | NE | Kars 4 Kids | Have heard the term | One particular organization |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 50of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 457463 | | | |
| 457814 | | | |
| 459514 | | | |
| 460536 | | | |
| 461625 | | | |
| 461848 | | | |
| 461961 | | | |
| 463106 | | 3 | |
| 464853 | | | |
| 465644 | | | |
| 465707 | | | |
| 466432 | it is a charity to help children | 3 | |
| 467242 | | | |
| 468226 | | | |
| 468618 | | | |
| 469505 | | | |
| 469848 | | | |
| 470052 | | | |
| 470064 | | | |
| 470263 | | | |
| 470499 | | | |
| 470824 | | | |
| 471541 | | | |
| 472170 | | | |
| 472849 | Picture of car and kids | 2 | |
| 473146 | | | |
| 473357 | | | |
| 473528 | | | |
| 473848 | | | |
| 474744 | | | |
| 474972 | | | |
| 475072 | | | |
| 475249 | | | |
| 476278 | | | |
| 476990 | non profit organization | 1 | gifts for kids |
| 477557 | Cars for Kids | 1 | Cars for Kids |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 51of [Pages]

Appendix E

| Resp ID | Gender | Age | Census Region | Cell | Audio Question - Recognition | Palladino Secondary Meaning Quesion |
|---------|--------|-----|---------------|------|------------------------------|-------------------------------------|
| 477778 | Male | 35-49 | MW | Gifts for kids | Have heard the term | More than one organization |
| 477990 | Female | 18-34 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 479299 | Male | 35-49 | W | Gifts for kids | Don't Know/Not Sure | Not asked |
| 479644 | Female | 35-49 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 481005 | Male | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 481391 | Female | 50+ | MW | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 481867 | Male | 18-34 | NE | Gifts for kids | Have heard the term | More than one organization |
| 482014 | Male | 35-49 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 482922 | Female | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 483128 | Female | 35-49 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 483221 | Female | 18-34 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 483414 | Female | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 483825 | Female | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 483841 | Female | 50+ | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 485382 | Male | 35-49 | NE | Kars 4 Kids | Haven't heard the term | Not asked |
| 486160 | Male | 35-49 | W | Gifts for kids | Haven't heard the term | Not asked |
| 486327 | Female | 18-34 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 486477 | Female | 35-49 | W | Kars 4 Kids | Have heard the term | One particular organization |
| 488361 | Female | 18-34 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 488644 | Female | 35-49 | MW | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 488726 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 489205 | Male | 35-49 | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 490175 | Male | 18-34 | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 491093 | Female | 35-49 | MW | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 491336 | Female | 18-34 | W | Gifts for kids | Have heard the term | More than one organization |
| 493884 | Female | 18-34 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 494549 | Male | 35-49 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 495418 | Female | 50+ | NE | Gifts for kids | Have heard the term | Don't Know/Not Sure |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 52of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 477778 | | | |
| 477990 | It usually has a jingle and there are billboards all around. Also they spell car with a K. | 1 | K-A-R-S KARS FOR KIDS. |
| 479299 | | | |
| 479644 | | | |
| 481005 | | | |
| 481391 | | | |
| 481867 | | | |
| 482014 | | | |
| 482922 | | | |
| 483128 | cars for kids | 1 | |
| 483221 | | | |
| 483414 | | | |
| 483825 | | | |
| 483841 | cars for kids give your old cars to help needy | 1 | cars for kids |
| 485382 | | | |
| 486160 | | | |
| 486327 | | | |
| 486477 | Kars for Kids--it's some kind of non-profit, I think. | 1 | 1-877-Kars4Kids, k-a-r-s-cars-for-kids |
| 488361 | | | |
| 488644 | | | |
| 488726 | | | |
| 489205 | I remember the phrase but not the organization. | 2 | |
| 490175 | | | |
| 491093 | | | |
| 491336 | | | |
| 493884 | | | |
| 494549 | | | |
| 495418 | | | |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 53of [Pages]

**Appendix E**

| Resp ID | Gender | Age | Census Region | Cell | Audio Question - Recognition | Palladino Secondary Meaning Quesion |
|---------|--------|-----|---------------|------|------------------------------|-------------------------------------|
| 495567 | Male | 18-34 | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 495956 | Male | 18-34 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 496634 | Male | 18-34 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 496700 | Female | 50+ | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 496700 | Male | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 497360 | Female | 50+ | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 497710 | Male | 50+ | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 498127 | Female | 50+ | S | Kars 4 Kids | Have heard the term | One particular organization |
| 498385 | Male | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 498822 | Male | 18-34 | MW | Kars 4 Kids | Don't Know/Not Sure | Not asked |
| 499058 | Male | 50+ | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 500026 | Male | 50+ | MW | Gifts for kids | Have heard the term | More than one organization |
| 500443 | Female | 18-34 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 500516 | Male | 18-34 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 501127 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 501433 | Male | 35-49 | S | Gifts for kids | Have heard the term | One particular organization |
| 501816 | Female | 35-49 | NE | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 502316 | Female | 50+ | S | Gifts for kids | Have heard the term | More than one organization |
| 502569 | Male | 18-34 | S | Gifts for kids | Have heard the term | One particular organization |
| 503059 | Female | 35-49 | W | Gifts for kids | Haven't heard the term | Not asked |
| 504241 | Female | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |
| 506872 | Female | 50+ | W | Gifts for kids | Don't Know/Not Sure | Not asked |
| 507307 | Male | 18-34 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 507860 | Female | 18-34 | NE | Gifts for kids | Haven't heard the term | Not asked |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 54of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 495567 | they have they car commercial on tv with that song that seems to get stuck in my head all the time. and kinda weird cuz the kids in the commercial are very young, too young to drive...so idk wher the cars are really for | 1 | K-A-R-S cars for kids.... |
| 495956 | | | |
| 496634 | | | |
| 496700 | | | |
| 496700 | | | |
| 497360 | Not sure | 2 | |
| 497710 | | | |
| 498127 | Cars for Kids is an organization that takes donated cars and fixes them to help low-income families get a firm hold on a better life | 1 | they only part I recall at the moment is the spelling out of the organization's name in the jingle |
| 498385 | | | |
| 498822 | | | |
| 499058 | sick kids | 3 | |
| 500026 | | | |
| 500443 | | | |
| 500516 | | 1 | |
| 501127 | | | |
| 501433 | helping out kids | 1 | kids |
| 501816 | | | |
| 502316 | | | |
| 502569 | Toys are us, cause is the one i know that have gifts for kids. | 1 | I am not sure i remember much of this jingle |
| 503059 | | | |
| 504241 | | | |
| 506872 | | | |
| 507307 | | | |
| 507860 | | | |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 55of [Pages]

Appendix E

| Resp ID | Gender | Age | Census Region | Cell | Audio Question - Recognition | Palladino Secondary Meaning Quesion |
|---|---|---|---|---|---|---|
| 507957 | Male | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 508343 | Female | 18-34 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 509582 | Male | 35-49 | MW | Kars 4 Kids | Have heard the term | More than one organization |
| 510028 | Male | 18-34 | W | Kars 4 Kids | Have heard the term | One particular organization |
| 510509 | Male | 18-34 | NE | Kars 4 Kids | Have heard the term | More than one organization |
| 510625 | Male | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 510658 | Female | 50+ | S | Kars 4 Kids | Have heard the term | One particular organization |
| 510803 | Male | 50+ | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 510884 | Female | 50+ | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 513759 | Male | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 514219 | Female | 35-49 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 514856 | Female | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |
| 515436 | Male | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 515875 | Male | 18-34 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 516153 | Female | 50+ | MW | Gifts for kids | Haven't heard the term | Not asked |
| 516506 | Male | 35-49 | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 516692 | Female | 18-34 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 516793 | Male | 18-34 | W | Gifts for kids | Haven't heard the term | Not asked |
| 516870 | Male | 35-49 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 516942 | Male | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 516988 | Male | 18-34 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 517389 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 517794 | Female | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 517863 | Male | 18-34 | NE | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 518666 | Male | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 519671 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 520378 | Female | 50+ | S | Kars 4 Kids | Have heard the term | One particular organization |
| 520670 | Male | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 520821 | Female | 18-34 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 521109 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 521471 | Female | 50+ | NE | Gifts for kids | Haven't heard the term | Not asked |
| 521872 | Male | 18-34 | MW | Gifts for kids | Have heard the term | More than one organization |
| 524882 | Male | 18-34 | MW | Kars 4 Kids | Have heard the term | One particular organization |

Appendix E

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 56of [Pages]

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 507957 | | | |
| 508343 | | | |
| 509582 | | | |
| 510028 | | 1 | |
| 510509 | | | |
| 510625 | | | |
| 510658 | | 1 | Cars for kids |
| 510803 | | | |
| 510884 | | | |
| 513759 | | | |
| 514219 | | | |
| 514856 | | | |
| 515436 | | | |
| 515875 | its a thing related to kids | 1 | because kids are our future |
| 516153 | | | |
| 516506 | Scam organization. | 1 | 1800 Kars 4 kids KIDS Kars 4 kids |
| 516692 | | | |
| 516793 | | | |
| 516870 | There is the radio commercial with the jingle 1-800-Kars4Kids | 1 | |
| 516942 | | | |
| 516988 | | | |
| 517389 | | | |
| 517794 | | | |
| 517863 | | | |
| 518666 | | | |
| 519671 | | | |
| 520378 | Cars for Kids | 1 | Cars for kids |
| 520670 | | | |
| 520821 | This is the organization Cars for Kids | 1 | There is a telephone number and they say donate you car today-Cars for Kids |
| 521109 | | | |
| 521471 | | | |
| 521872 | | | |
| 524882 | KARS4KIDS | 1 | kars4kids |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 57of [Pages]

**Appendix E**

| Resp ID | Gender | Age | Census Region | Cell | Audio Question - Recognition | Palladino Secondary Meaning Quesion |
|---------|--------|-----|---------------|------|------------------------------|-------------------------------------|
| 527329 | Female | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |
| 527398 | Male | 50+ | MW | Gifts for kids | Haven't heard the term | Not asked |
| 527769 | Male | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 528374 | Female | 35-49 | S | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 529785 | Male | 35-49 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 530054 | Female | 50+ | S | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 530424 | Female | 18-34 | S | Gifts for kids | Haven't heard the term | Not asked |
| 530495 | Female | 35-49 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 531894 | Male | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |
| 532203 | Female | 18-34 | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 532319 | Female | 50+ | W | Gifts for kids | Have heard the term | More than one organization |
| 533144 | Female | 35-49 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 534337 | Female | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 534416 | Male | 35-49 | S | Gifts for kids | Haven't heard the term | More than one organization |
| 535125 | Male | 50+ | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 536080 | Male | 50+ | S | Kars 4 Kids | Have heard the term | One particular organization |
| 537251 | Female | 35-49 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 537972 | Male | 18-34 | MW | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 538930 | Male | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 539845 | Male | 50+ | W | Kars 4 Kids | Haven't heard the term | One particular organization |
| 539919 | Male | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 542577 | Female | 35-49 | MW | Gifts for kids | Have heard the term | More than one organization |
| 543185 | Male | 35-49 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 543341 | Male | 50+ | S | Gifts for kids | Have heard the term | One particular organization |
| 543928 | Female | 35-49 | MW | Gifts for kids | Have heard the term | One particular organization |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 58of [Pages]

Appendix E

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 527329 | | | |
| 527398 | | | |
| 527769 | | | |
| 528374 | | | |
| 529785 | Cars for Kids. Takes old cars to raise money for children. Have heard the commercials many times over the years on WFAN. | 1 | Donate your car today is the last line. 1800Carforkids is another line. |
| 530054 | | | |
| 530424 | | | |
| 530495 | | | |
| 531894 | | | |
| 532203 | | | |
| 532319 | | | |
| 533144 | | | |
| 534337 | | | |
| 534416 | | | |
| 535125 | | | |
| 536080 | do not recall. find advertisement irritating... | 1 | K-A-R-S For Kids |
| 537251 | The really, really annoying, low-budget radio commercial that goes, K-A_R_S Kars for Kids ... | 1 | |
| 537972 | | | |
| 538930 | | | |
| 539845 | | 1 | |
| 539919 | | | |
| 542577 | | | |
| 543185 | Kars for Kids - a charitable organization in the local area. | 1 | 1-800 Kars for Kids, 1-800 Kars for Kids - and it repeats and stuff like that. |
| 543341 | I think it is the same organization as Toys for Tots, expanded to include older children. | 2 | |
| 543928 | | 2 | |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 59 of [Pages]

Appendix E

| Resp ID | Gender | Age | Census Region | Cell | Audio Question - Recognition | Palladino Secondary Meaning Question |
|---------|--------|-----|---------------|------|------------------------------|--------------------------------------|
| 544775 | Male | 50+ | NE | Kars 4 Kids | Haven't heard the term | Not asked |
| 545163 | Male | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 545406 | Female | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 546747 | Female | 35-49 | S | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 547007 | Male | 50+ | NE | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 547428 | Female | 18-34 | S | Gifts for kids | Have heard the term | One particular organization |
| 548322 | Female | 18-34 | S | Kars 4 Kids | Don't Know/Not Sure | Not asked |
| 548620 | Male | 18-34 | MW | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 548706 | Female | 50+ | W | Kars 4 Kids | Have heard the term | One particular organization |
| 548773 | Male | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 549676 | Male | 18-34 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 550184 | Male | 50+ | S | Gifts for kids | Have heard the term | More than one organization |
| 550248 | Female | 50+ | W | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 550388 | Male | 50+ | MW | Gifts for kids | Haven't heard the term | Not asked |
| 551144 | Male | 18-34 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 551926 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 551960 | Female | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |
| 552253 | Female | 35-49 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 552359 | Female | 18-34 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 552828 | Female | 35-49 | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 553360 | Male | 18-34 | MW | Kars 4 Kids | Haven't heard the term | More than one organization |
| 554518 | Male | 50+ | NE | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 554861 | Male | 50+ | NE | Gifts for kids | Have heard the term | Not asked |
| 555327 | Female | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 556185 | Male | 50+ | W | Kars 4 Kids | Don't Know/Not Sure | Not asked |
| 556191 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 556742 | Male | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 557090 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 557163 | Female | 35-49 | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 557999 | Male | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 60 of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 544775 | | | |
| 545163 | | | |
| 545406 | | | |
| 546747 | | | |
| 547007 | | | |
| 547428 | unicef | 1 | excellent very good |
| 548322 | | | |
| 548620 | | | |
| 548706 | annoying song about donating your car to a charity | 1 | 1800 cars for kids |
| 548773 | | | |
| 549676 | | | |
| 550184 | | | |
| 550248 | | | |
| 550388 | | | |
| 551144 | 1-877-KARS-4-KIDS | 1 | 1-877-KARS-4-KIDS give your car today |
| 551926 | | | |
| 551960 | | | |
| 552253 | | | |
| 552359 | | | |
| 552828 | Kars for Kidz (uses Ks), also uses the phone number in its jingle, something like call 1.877.Kars.4.Kids | 1 | Call 1.877.Kars.4.Kids... |
| 553360 | | | |
| 554518 | | | |
| 554861 | | | |
| 555327 | | | |
| 556185 | | | |
| 556191 | | | |
| 556742 | | | |
| 557090 | | | |
| 557163 | This organization accepts donations (preferably cars) for a kids charity. | 1 | 1-877-cars for kids. 1-877-cars for kids. |
| 557999 | | | |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 61of [Pages]

**Appendix E**

| Resp ID | Gender | Age | Census Region | Cell | Audio Question - Recognition | Palladino Secondary Meaning Question |
|---------|--------|-----|---------------|------|------------------------------|--------------------------------------|
| 558226 | Male | 35-49 | S | Gifts for kids | Have heard the term | More than one organization |
| 558274 | Female | 18-34 | W | Kars 4 Kids | Have heard the term | One particular organization |
| 558316 | Female | 35-49 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 558653 | Male | 50+ | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 558801 | Female | 50+ | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 559965 | Female | 35-49 | NE | Kars 4 Kids | Haven't heard the term | Not asked |
| 560274 | Male | 35-49 | S | Gifts for kids | Have heard the term | More than one organization |
| 560505 | Female | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |
| 560848 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 561206 | Female | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 561972 | Male | 35-49 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 562774 | Female | 18-34 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 563166 | Female | 35-49 | S | Gifts for kids | Have heard the term | More than one organization |
| 563248 | Female | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 564591 | Male | 35-49 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 566824 | Male | 18-34 | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 567227 | Female | 50+ | S | Kars 4 Kids | Have heard the term | One particular organization |
| 567375 | Male | 35-49 | NE | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 568286 | Female | 35-49 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 569427 | Male | 50+ | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 570046 | Female | 50+ | W | Gifts for kids | Don't Know/Not Sure | Not asked |
| 570741 | Female | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 571421 | Female | 35-49 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 572186 | Female | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |
| 572446 | Male | 18-34 | W | Gifts for kids | Have heard the term | More than one organization |
| 574398 | Male | 18-34 | MW | Gifts for kids | Have heard the term | More than one organization |
| 574892 | Female | 35-49 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 574898 | Female | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 575383 | Male | 18-34 | S | Gifts for kids | Haven't heard the term | Not asked |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 62 of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 558226 | | | |
| 558274 | I remember seeing billboards around year end/tax time about this cause. | 3 | |
| 558316 | Toys for Kids | 2 | |
| 558653 | | 2 | |
| 558801 | | | |
| 559965 | | | |
| 560274 | | | |
| 560505 | | | |
| 560848 | | | |
| 561206 | | | |
| 561972 | | | |
| 562774 | | | |
| 563166 | | | |
| 563248 | | | |
| 564591 | | | |
| 566824 | A description may be the best for them | 1 | Cars for Kids |
| 567227 | jingle cars for kids | 1 | it repeats!  cars for kids, donate your car |
| 567375 | | | |
| 568286 | | | |
| 569427 | An organization that takes used clothing, furniture, cars, etc, repairs them, and sells them | 1 | Kars for Kids, donate your car today |
| 570046 | | | |
| 570741 | | | |
| 571421 | | 1 | |
| 572186 | | | |
| 572446 | | | |
| 574398 | | | |
| 574892 | | | |
| 574898 | | | |
| 575383 | | | |

Appendix E

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 63of [Pages]

| Resp ID | Gender | Age | Census Region | Cell | Audio Question - Recognition | Palladino Secondary Meaning Quesion |
|---------|--------|-----|---------------|------|------------------------------|-------------------------------------|
| 575477 | Female | 18-34 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 576491 | Male | 18-34 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 577134 | Male | 50+ | S | Gifts for kids | Don't Know/Not Sure | Not asked |
| 577742 | Male | 50+ | S | Gifts for kids | Have heard the term | One particular organization |
| 577914 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 578088 | Male | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 578921 | Female | 35-49 | NE | Kars 4 Kids | Haven't heard the term | Not asked |
| 579093 | Female | 50+ | MW | Gifts for kids | Haven't heard the term | Not asked |
| 579109 | Male | 18-34 | MW | Gifts for kids | Have heard the term | More than one organization |
| 579304 | Female | 50+ | NE | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 579648 | Male | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 579652 | Female | 35-49 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 579813 | Male | 50+ | MW | Gifts for kids | Have heard the term | One particular organization |
| 579975 | Male | 18-34 | S | Gifts for kids | Don't Know/Not Sure | Not asked |
| 580206 | Male | 18-34 | W | Gifts for kids | Have heard the term | More than one organization |
| 580752 | Male | 18-34 | W | Gifts for kids | Haven't heard the term | Not asked |
| 581006 | Female | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 581078 | Female | 50+ | NE | Kars 4 Kids | Haven't heard the term | Not asked |
| 581674 | Male | 18-34 | S | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 582081 | Female | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 582646 | Female | 50+ | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 582910 | Female | 35-49 | NE | Kars 4 Kids | Haven't heard the term | Not asked |
| 583576 | Female | 18-34 | MW | Gifts for kids | Have heard the term | One particular organization |
| 584782 | Female | 50+ | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 585085 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 585659 | Male | 50+ | W | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 586148 | Male | 50+ | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 587087 | Male | 35-49 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 587754 | Female | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 588479 | Female | 18-34 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 588609 | Female | 50+ | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 589568 | Female | 18-34 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 589625 | Male | 50+ | W | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 590002 | Male | 50+ | S | Kars 4 Kids | Don't Know/Not Sure | Not asked |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 64of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---------|------------------------|--------|--------|
| 575477 | | | |
| 576491 | Cars for kids | 1 | |
| 577134 | | | |
| 577742 | | 2 | |
| 577914 | | | |
| 578088 | | | |
| 578921 | | | |
| 579093 | | | |
| 579109 | | | |
| 579304 | | | |
| 579648 | | | |
| 579652 | | | |
| 579813 | gifts for kids | 1 | |
| 579975 | | | |
| 580206 | | | |
| 580752 | | | |
| 581006 | | | |
| 581078 | | | |
| 581674 | | | |
| 582081 | | | |
| 582646 | | | |
| 582910 | | | |
| 583576 | kids | 1 | |
| 584782 | | | |
| 585085 | | | |
| 585659 | | | |
| 586148 | | | |
| 587087 | | | |
| 587754 | | | |
| 588479 | i remember a cute commercial with kids in a band singing cars4Kids | 1 | 1800 cars4Kids |
| 588609 | | | |
| 589568 | | | |
| 589625 | | | |
| 590002 | | | |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 65of [Pages]

Appendix E

| Resp ID | Gender | Age | Census Region | Cell | Audio Question - Recognition | Palladino Secondary Meaning Question |
|---------|--------|-----|---------------|------|------------------------------|--------------------------------------|
| 590586 | Male | 50+ | W | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 591105 | Male | 35-49 | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 591218 | Male | 18-34 | MW | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 592455 | Male | 18-34 | W | Kars 4 Kids | Have heard the term | One particular organization |
| 593192 | Male | 50+ | MW | Gifts for kids | Haven't heard the term | Not asked |
| 593268 | Female | 35-49 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 594068 | Female | 18-34 | S | Kars 4 Kids | Have heard the term | One particular organization |
| 598662 | Female | 50+ | MW | Gifts for kids | Haven't heard the term | Not asked |
| 598674 | Female | 18-34 | S | Gifts for kids | Haven't heard the term | Not asked |
| 599784 | Male | 18-34 | S | Gifts for kids | Haven't heard the term | Not asked |
| 616768 | Female | 18-34 | W | Kars 4 Kids | Have heard the term | One particular organization |
| 622003 | Male | 50+ | W | Gifts for kids | Have heard the term | One particular organization |
| 645480 | Female | 35-49 | W | Gifts for kids | Haven't heard the term | Not asked |
| 649248 | Male | 35-49 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 650216 | Female | 18-34 | S | Gifts for kids | Have heard the term | One particular organization |
| 650673 | Male | 35-49 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 660158 | Male | 18-34 | S | Gifts for kids | Haven't heard the term | Not asked |
| 663672 | Male | 50+ | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 673283 | Male | 50+ | W | Kars 4 Kids | Have heard the term | One particular organization |
| 681836 | Male | 35-49 | MW | Gifts for kids | Haven't heard the term | Don't Know/Not Sure |
| 690616 | Female | 18-34 | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 706487 | Male | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 718301 | Male | 50+ | W | Gifts for kids | Haven't heard the term | Not asked |
| 720446 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 722728 | Male | 18-34 | W | Kars 4 Kids | Have heard the term | One particular organization |
| 732246 | Male | 18-34 | S | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 733298 | Male | 18-34 | W | Gifts for kids | Haven't heard the term | Not asked |
| 740077 | Female | 35-49 | NE | Gifts for kids | Haven't heard the term | Not asked |
| 750494 | Female | 50+ | NE | Gifts for kids | Haven't heard the term | Not asked |
| 759731 | Male | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 760076 | Male | 35-49 | MW | Kars 4 Kids | Haven't heard the term | Not asked |
| 766006 | Male | 35-49 | S | Kars 4 Kids | Haven't heard the term | Not asked |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 66of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 590586 | | | |
| 591105 | | | |
| 591218 | | | |
| 592455 | a nonprofit organization | 3 | |
| 593192 | | | |
| 593268 | | | |
| 594068 | cars for kids uses donated cars to help kids with cancer get money | 3 | |
| 598662 | | | |
| 598674 | | | |
| 599784 | | | |
| 616768 | it talked about cars | 1 | |
| 622003 | | 2 | |
| 645480 | | | |
| 649248 | | | |
| 650216 | | 3 | |
| 650673 | | | |
| 660158 | | | |
| 663672 | | 3 | |
| 673283 | 1 8 7 7 KARS4KIDS, K A R S KARS4KIDS. Can not stand the jingle | 1 | 1 8 7 7 kars for kids, K A R S kars for kids, 1 8 7 7 kars for kids, donate your car today |
| 681836 | | | |
| 690616 | | | |
| 706487 | | | |
| 718301 | | | |
| 720446 | | | |
| 722728 | cars 4 kids | 1 | k-a-r-s kars 4 kids |
| 732246 | | | |
| 733298 | | | |
| 740077 | | | |
| 750494 | | | |
| 759731 | | | |
| 760076 | | | |
| 766006 | | | |

Appendix E

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 67of [Pages]

| Resp ID | Gender | Age | Census Region | Cell | Audio Question - Recognition | Palladino Secondary Meaning Quesion |
|---|---|---|---|---|---|---|
| 769321 | Male | 18-34 | NE | Kars 4 Kids | Haven't heard the term | Not asked |
| 770075 | Male | 35-49 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 772492 | Female | 35-49 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 779825 | Male | 50+ | S | Kars 4 Kids | Don't Know/Not Sure | Not asked |
| 803375 | Female | 50+ | NE | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 811216 | Male | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |
| 813534 | Male | 18-34 | S | Gifts for kids | Have heard the term | One particular organization |
| 817410 | Female | 50+ | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 818886 | Female | 18-34 | MW | Gifts for kids | Have heard the term | One particular organization |
| 826812 | Female | 18-34 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 833512 | Female | 35-49 | S | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 837520 | Female | 35-49 | NE | Gifts for kids | Have heard the term | More than one organization |
| 841022 | Male | 35-49 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 844832 | Male | 18-34 | NE | Gifts for kids | Have heard the term | More than one organization |
| 845965 | Female | 50+ | S | Kars 4 Kids | Haven't heard the term | Not asked |
| 852772 | Female | 18-34 | NE | Gifts for kids | Have heard the term | More than one organization |
| 870889 | Female | 35-49 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 880398 | Male | 35-49 | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 884883 | Male | 18-34 | W | Kars 4 Kids | Have heard the term | One particular organization |
| 885480 | Male | 50+ | W | Kars 4 Kids | Have heard the term | One particular organization |
| 887512 | Male | 50+ | W | Gifts for kids | Have heard the term | Don't Know/Not Sure |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 68of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 769321 | | | |
| 770075 | | 1 | 1 800 cars for kids KARS cars for kids |
| 772492 | | | |
| 779825 | | | |
| 803375 | | | |
| 811216 | | | |
| 813534 | toys r us | 1 | jingle |
| 817410 | | 2 | |
| 818886 | Toys R Us - Gifts For kids, By Kids (advertising features kids in roles of announcers and spokespeople) | 3 | |
| 826812 | | | |
| 833512 | | | |
| 837520 | | | |
| 841022 | | | |
| 844832 | | | |
| 845965 | | | |
| 852772 | | | |
| 870889 | | | |
| 880398 | It's the one with the catchy but annoying jingle. | 1 | 1-877-Kars for Kids  K-A-R-S Kars for Kids  1877-Kars for Kids  Donate your car today |
| 884883 | Cars for kids is about people turning in there old or non working cars for kids who are in need of help. The organization takes these cars and sells them for parts or whatever to raise money for the unfortunate kids. | 1 | |
| 885480 | Cars for kids is a charitable organization whose funding comes from donation of used cars. | 1 | K-a-r-s, cars for kids, cars for kids |
| 887512 | | | |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 69of [Pages]

**Appendix E**

| Resp ID | Gender | Age | Census Region | Cell | Audio Question - Recognition | Palladino Secondary Meaning Question |
|---|---|---|---|---|---|---|
| 894885 | Male | 18-34 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 900629 | Male | 35-49 | MW | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 904873 | Male | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |
| 909157 | Male | 50+ | MW | Gifts for kids | Have heard the term | Don't Know/Not Sure |
| 929859 | Male | 50+ | NE | Kars 4 Kids | Have heard the term | One particular organization |
| 945475 | Female | 35-49 | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 945587 | Male | 35-49 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 961861 | Female | 35-49 | NE | Gifts for kids | Have heard the term | More than one organization |
| 967860 | Female | 50+ | S | Gifts for kids | Haven't heard the term | Not asked |
| 969391 | Male | 18-34 | W | Kars 4 Kids | Have heard the term | One particular organization |
| 969682 | Female | 50+ | S | Kars 4 Kids | Don't Know/Not Sure | Not asked |
| 972263 | Female | 18-34 | MW | Kars 4 Kids | Have heard the term | Don't Know/Not Sure |
| 979812 | Female | 50+ | W | Kars 4 Kids | Haven't heard the term | Not asked |
| 981121 | Female | 50+ | NE | Gifts for kids | Haven't heard the term | Not asked |
| 982412 | Male | 50+ | MW | Kars 4 Kids | Have heard the term | One particular organization |
| 992467 | Male | 18-34 | MW | Gifts for kids | Haven't heard the term | Not asked |
| 992960 | Male | 35-49 | S | Gifts for kids | Haven't heard the term | Not asked |

Simonson Associates, Inc.
Job # 434-17.12.01
Data by Respondent
Page 70of [Pages]

**Appendix E**

| Resp ID | About the Organization | Filter | Jingle |
|---|---|---|---|
| 894885 | | | |
| 900629 | | | |
| 904873 | | | |
| 909157 | | | |
| 929859 | | 2 | |
| 945475 | | | |
| 945587 | | | |
| 961861 | | | |
| 967860 | | | |
| 969391 | | 1 | 1877 kars for kids, kars cars for kids 1877 kars for kids, donate your car today |
| 969682 | | | |
| 972263 | | | |
| 979812 | | | |
| 981121 | | | |
| 982412 | | 1 | |
| 992467 | | | |
| 992960 | | | |

# Exhibit 2

**In The Matter Of:**

*KARS 4 KIDS INC. v.*

*AMERICA CAN!*

---

*ALEX SIMONSON, PH.D*

*March 20, 2018*

---

*Cindy Afanador*

COURT REPORTING, INC.

CONFERENCE SUITES
MANHATTAN --BRONX --BROOKLYN -QUEENS
GARDEN CITY --MELVILLE --HAUPPAUGE -RIVERHEAD

HTTP://WWW.CINDYCOURTREPORTING.COM
**1-877-337-6968**

*Original File 032018  Final.txt*

*Min-U-Script®*

KARS 4 KIDS INC. v.
AMERICA CAN!

ALEX SIMONSON, PH.D
March 20, 2018

Page 3

```
1
2   UNITED STATES DISTRICT COURT
3   DISTRICT OF NEW JERSEY
4   - - - - - - - - - - - - - - - - - - x
5   KARS 4 KIDS INC.,
6              Plaintiff/
               Counter Defendant,
7
        -against-        Civil Action No.
8                        3:14-cv-07770-PGS-LHG
9   AMERICA CAN!,
10              Defendant/
                Counterclaimant.
11  - - - - - - - - - - - - - - - - - - x
12              51 West 52nd Street
                New York, New York
13
14              March 20, 2018
                9:47 a.m.
15
16
17
18       CONFIDENTIAL VIDEOTAPED DEPOSITION
19  OF ALEX SIMONSON, PH.D, in accordance with
20  Rule 30(b)(1) of the Federal Rules of Civil
21  Procedure, and held at the above-noted time
22  and place before Debra J. Gumpel, a Notary
23  Public of the State of New York.
24
25
```

Page 2

```
1
2
3
4   A P P E A R A N C E S :
5   ORRICK, HERRINGTON & SUTCLIFFE, LLP
        Attorneys for Plaintiff
5           51 West 52nd Street
6           New York, New York 10019
7   BY:  PETER D. VOGL, ESQ.
            E-Mail:  pvogl@orrick.com
8
9
10  DELEON LAW GROUP
        Attorneys for Defendant/Counterclaimant,
11  AMERICA CAN!
            15851 Dallas Parkway, Suite 600
12          Addison, Texas 75001
13  BY:  J. MANUEL TORRES-RODRIGUEZ, ESQ.
            E-Mail:  manny.torres@attorney-cpa.com
14
15
16  YANAROS LAW, P.C.
        Co-Counsel for Defendant/Counterclaimant,
17  AMERICA CAN!
            5057 Keller Springs Road, Suite 300
18          Addison,Texas 75001
19  BY:  VALERIE YANAROS WILDE, ESQ.
            E-Mail:  valerie@yanaroslaw.com
20
21          ***        ***        ***
22
23
24
25
```

Page 3

CONFIDENTIAL - ALEX SIMONSON, PH.D

1
2      THE VIDEOGRAPHER: We are
3   now going on the record. My name is
4   Rocco Mecurio, your videographer.
5   Today is March 20, 2018, and the
6   time is approximately 9:47.  We
7   are located at 51 West 52nd
8   Street, New York, New York.
9      This is the case entitled
10  Kars 4 Kids Inc. versus America
11  Can!, case number 14-7770PGS/LHD &
12  J (SIC). This is disk number one
13  of the deposition of Dr. Alex
14  Simonson. Would counsel please
15  introduce themselves, and who they
16  represent, for the record?
17     MR. VOGL: My name is Peter
18  Vogl.  I'm with Orrick, Herrington
19  & Sutcliffe, and I represent the
20  plaintiff, Kars 4 Kids.
21     MS. WILDE: My name is
22  Valerie Wilde, and I'm
23  representing the defendant,
24  American Can, Cars For Kids.
25     MR. TORRES: Manual Torres,

Page 4

CONFIDENTIAL - ALEX SIMONSON, PH.D

1
2   the Deleon Law Group, also
3   representing the defendant,
4   American Can.
5      THE VIDEOGRAPHER: The court
6   reporter will now swear in the
7   witness, and we can proceed.
8   A L E X   S I M O N S O N, P H. D, the witness
9   herein, after having been first duly sworn by
10  a Notary Public of the State of New York, was
11  examined and testified as follows:
12  EXAMINATION BY
13  MS. WILDE:
14     Q    State your name for the record,
15  please.
16     A    Alex Simonson, Ph.D.
17     Q    What is your current address?
18     A    1280 Pennington Road, Teaneck, New
19  Jersey 07666.
20     Q    Dr. Simonson, thank you for
21  joining us today. I'm Valerie Wilde, and I'm
22  representing the defendant.
23          I'm going to start off with some
24  standard instructions, and then we will get
25  into the deposition.  I want you to answer all

KARS 4 KIDS INC. v.
AMERICA CAN!

ALEX SIMONSON, PH.D
March 20, 2018

---

Page 61

CONFIDENTIAL - ALEX SIMONSON, PH.D

1   **plaintiff's organization. Whether they were**
2   **95 percent sure, a hundred percent sure, what**
3   **percentage sure, respondents don't indicate**
4   **that to you when they give you their belief.**
5       Q     Can you please take a look at page
6   number 19, the second respondent down, 182828?
7   Can you please read their answer to the first
8   question?
9       A     **It is a 501(c)3 charitable**
10  **organization that accepts many types of**
11  **donations besides cars, including real estate.**
12      Q     Where in that answer does it
13  indicate that the respondent is referring to
14  your client?
15      A     **Well, there have been ads that I'm**
16  **aware of that talk about, you can, I believe,**
17  **donate real estate besides cars.**
18      Q     Okay.
19      A     **So it was my understanding that**
20  **this would suggest an identification towards**
21  **the plaintiff. The other part was that the**
22  **ads do say it's a 501(c)3 charitable**
23  **organization. That's why this one was**
24  **included.**

---

Page 62

CONFIDENTIAL - ALEX SIMONSON, PH.D

1       Q     Are you aware that the defendant
2   is also a 501(c)3 charitable organization?
3       A     **Yes.**
4       Q     Are you aware that the defendant
5   also accepts different types of donations?
6       A     **Including real estate, I was not**
7   **aware of that. If that's the case, then I**
8   **would throw out this particular respondent as**
9   **being a unidentified respondent.**
10      Q     Let's take a look at the third
11  column. Can you read to me what number that
12  says?
13      A     **2.**
14      Q     What does that 2 indicate?
15      A     **I just want to get the words**
16  **correct. It's a question about whether or not**
17  **there's a jingle. The wording is, to the best**
18  **of your recollection, have you or haven't you**
19  **heard this organization's jingle. 2 means I**
20  **have not heard it.**
21      Q     So is it possible that this answer
22  could have been referring to the defendant,
23  Cars For Kids with a C?
24      A     **If your assumption is correct,**

---

Page 63

CONFIDENTIAL - ALEX SIMONSON, PH.D

1   **that you provided to me, then this one is**
2   **possible, and I would, in that case, remove**
3   **that particular one.**
4       Q     I would like for you to turn to
5   page one of your report. Looking at the
6   second paragraph from the bottom, on page 1,
7   can you please read to me the second sentence?
8       A     **It was conducted among adults in**
9   **the United States who were 18 years of age and**
10  **older.**
11      Q     Why did you choose this group of
12  respondents?
13      A     **This was, quote, called a general**
14  **population survey. The reason was that the**
15  **survey could have been used as well, not just**
16  **for secondary meaning, but for fame, wherein**
17  **also general population survey. So for that**
18  **reason, and because of the fact that it's more**
19  **conservative for the secondary meaning survey**
20  **to have a general population definition, and a**
21  **fame survey requires it, that's why it was**
22  **defined that way.**
23      Q     Are you testifying that this
24  survey was also conducted in order to show

---

Page 64

CONFIDENTIAL - ALEX SIMONSON, PH.D

1   fame for the plaintiff?
2       A     **It was conducted in order to be**
3   **able to extract out fame numbers, were they**
4   **there, correct.**
5       Q     Were you able to extract fame
6   numbers?
7       A     **I didn't think the numbers were**
8   **sufficient for what I thought I would use for**
9   **fame.**
10      Q     What would be a sufficient number
11  for fame?
12      A     **I don't have a per se number in my**
13  **head, but very high recognition numbers,**
14  **typically higher than secondary meaning**
15  **numbers.**
16      Q     Is it your belief that many young
17  adults donate cars to charities?
18          MR. VOGL: Objection.
19      A     **I do not have demographics of**
20  **who's donating cars to charity, so I don't**
21  **know.**
22      Q     All I'm asking, in your
23  experience.
24          MR. VOGL: Your experience

---

KARS 4 KIDS INC. v.
AMERICA CAN!

ALEX SIMONSON, PH.D
March 20, 2018

Page 65

CONFIDENTIAL - ALEX SIMONSON, PH.D
as a person. Or your experience
as an expert?
Q    Your experience as a person.
A    I have no experience with respect
to that. I don't know if they would do it
with their parents. I don't know. I don't
have an intuition, if that's your question.
Q    So would it also be your testimony
that there is no specific age group that is
most likely to donate their car to
charities?
A    No. There may very well be an age
group that's more prevalent in terms of the
statistics. I just don't know have
demographics.
Q    Please turn to page 3. Please
read the last sentence in the second
paragraph, please.
A    Given the strength of the mark,
the general population, it is likely that the
level would be higher among those in the
particular universe of Kars 4 KIDS, spelled
K-A-R-S, space, number 4, capital K, KIDS,
specifically those who have recently donated

Page 66

CONFIDENTIAL - ALEX SIMONSON, PH.D
their car or who are interested in donating
there cash in the near future.
Q    Okay. I want to focus in on your
phrase, the particular universe, the Kars 4
Kids. How would you define the particular
universe of Cars For Kids?
A    What I meant here, universes are
defined differently for different purposes. So
universe for fame would be general population
regardless, but what I meant here was those
who have either donated their car in the past
certain period of time, or who are likely to
donate their car in the next certain period of
time. That's what I had in mind here. Could
be variations of that, but that was kind of
the gist.
Q    Would you say that that universe
is the same universe that Cars For Kids, my
client, encompasses?
A    I didn't study that, because I
used a general population definition here. So
I wouldn't be able to opine on that, because I
didn't do any background information into that
personally.

Page 67

Q    Would you say that your survey
respondents correlate with that particular
universe?
A    I'm not sure what that means.
Q    The respondents that participated
in the survey that you provided, would you say
that they are represented in that universe
that you just described?
A    They're definitely represented in
the universe, yes.
Q    How do you know that?
A    Because when you have a thousand
respondents of general population, and you're
talking about something like donation of cars
in a certain period of time back and forth
that has a certain incidence, there's a
likelihood of some of those people of that
incidence to be in your example.
Q    So it's a likelihood, not a
certainty?
A    I never asked them that, so I
can't be certain. If I said certainty, then I
miss poke.
Q    Just to clarify, did you not ask

Page 68

CONFIDENTIAL - ALEX SIMONSON, PH.D
any follow-up questions at the end of the
survey to determine whether your universe was
reached?
MR. VOGL: Objection.
A    That misconstrues the survey. The
universe reached here was the general
population, which is extremely conservative
universe for secondary meanings. I didn't
have to ask any questions to know if that
universe was reached. We know that was the
universe I tried to have, and was designed to
get, and we have them.
Q    But you don't know that for
sure?
MR. VOGL: Objection.
A    No. What I just said, I do know
for sure.
Q    So you're saying you were sure
that you reached respondents who had recently
donated a car, or would donate one in the
future?
A    No. That's not what I said.
Maybe we can play it back. That's not what I
said.

KARS 4 KIDS INC. v.
AMERICA CAN!

ALEX SIMONSON, PH.D
March 20, 2018

Page 173

```
1
2                      INDEX

3   WITNESS: ALEX SIMONSON, PH.D

4   EXAMINATION BY:                         PAGE

5   MS. WILDE                                4

6   MR. VOGL                                165

7            ***       ***       ***

8                    EXHIBITS

9   EXHIBIT:          DESCRIPTION           PAGE

10  1                 Confidential, Expert    27
                      Report of Alex Simonson
11
12  2                 Confidential Rebuttal   37
                      Expert Report of Alex
13                    Simonson, Ph.D, March 2018

    3                 Deposition of Alex      106
14                    Simonson

15  4                 A jump drive           119

16

17

18

19

20

21

22

23

24

25
```

Page 174

```
1
2                   CERTIFICATION

3

4        I, Debra J. Gumpel, a Shorthand Reporter

5   and Notary Public in and for the State of New

6   York, do hereby certify:

7        That the testimony of ALEX SIMONSON,

8   PH.D, was held before me at the aforementioned

9   time and place.

10       That said witness was duly sworn before

11  the commencement of the testimony and that the

12  testimony was taken stenographically by me and

13  is a true and accurate transcription of my

14  stenographic notes.

15       I further certify that I am not related

16  to any of the parties to the action by blood

17  or marriage and that I am in no way interested

18  in the outcome of this matter.

19       IN WITNESS WHEREOF, I have hereunto set

20  my hand this 22nd day of March, 2018.

21

22            ----------------------

23              DEBRA J. GUMPEL

24            --oOo--

25
```